# Exhibit 3

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK


LOUIS VUITTON MALLETIER,          )
S.A.,                             )
                                  )
              Plaintiff,          )
                                  )
        vs.                       )   Case No.
                                  )   14-cv-3419(JMF)
MY OTHER BAG, INC.,               )
                                  )
              Defendant.          )
_____    )




VIDEOTAPED DEPOSITION OF TARA MARTIN

LOS ANGELES, CALIFORNIA

THURSDAY, NOVEMBER 20, 2014




DEBORAH MORIN

Certified Shorthand Reporter
in and for the State of California
License No. 11558
Expiration Date 9/30/2015

1       A    My Other Bag is a play on words, and it's from

2  a very famous world-renowned joke:  My other car is, My

3  Other Bag is.

4       Q    Where have you seen this joke?

5       A    Oh, man, all over.  License plate holders,

6  bumper stickers.  It's very prevalent in pop culture.

7       Q    Give me an example of something you've seen.

8       A    My other car is a Jaguar on a rental car.

9       Q    What's the joke?

10      A    The joke is taking something iconic and well

11 known and parodying it, juxtaposing that with, you know,

12 something that's its opposite.

13      Q    And what's funny about that?

14      A    It's very funny.

15      Q    What's funny about it?

16           MR. KENT:  Objection.  Asked and answered.

17           THE WITNESS:  My Other Bag is, you know, a

18 luxury bag, and this is, you know, a funny tote bag

19 parody.

20 BY MR. SHAPIRO:

21      Q    So the parody of the joke is on the bag that

22 says "My Other Bag" on it; correct?

23      A    Yes.

24      Q    Is there any other joke or parody that you

25 intend by calling your bag "My Other Bag"?

```
 1        A    No.  It's very clear, the title.

 2        Q    Now, you decided to use -- I think you called

 3   them iconic bags; correct?

 4        A    Correct.

 5        Q    What does "iconic" means?

 6        A    It means it's, you know, very recognizable.

 7   People know it.

 8        Q    Do you have an understanding what this word

 9   means, "iconic"?

10             MR. KENT:  Objection.  Asked and answered.

11             THE WITNESS:  I feel that I do.

12   BY MR. SHAPIRO:

13        Q    Give me your best definition of the word

14   "iconic."

15        A    Something that is recognizable immediately

16   upon seeing it.

17        Q    Distinctive?

18        A    Distinctive.

19        Q    Exclusive?

20        A    Yes.

21        Q    And so when you picked Louis Vuitton bags to

22   place on the other side of your bag, you did that

23   because they were recognizable, distinctive and

24   exclusive?

25             MR. KENT:  Objection.  Mischaracterizes prior
```

DEBORAH MANZO-VASQUEZ

1    testimony.  Compound.

2    BY MR. SHAPIRO:

3        Q    Please go ahead.

4        A    Yes.  The bags that I have chosen are very

5    specific so that the joke is completely there and makes

6    sense.

7        Q    Right.  And the joke is that you have a

8    distinctive, recognizable and exclusive bag, and that

9    makes it a joke on the bag that you are carrying, which

10   is the My Other Bag; correct?

11            MR. KENT:  Objection.  Mischaracterizes prior

12   testimony.

13            THE WITNESS:  The joke is that, you know, you

14   have My Other Bag, and every spoof is taking something

15   iconic and recognizable and well known and, you know,

16   we're doing a parody of that.

17   BY MR. SHAPIRO:

18       Q    And the parody is that My Other Bag, the tote

19   bag you're carrying is being made fun of; is that right?

20       A    No.  My Other Bag is the parody.

21       Q    I see.  Now, why did you put the designer bag

22   on the other side?

23            MR. KENT:  Objection.  Vague and ambiguous.

24   You can answer.

25            THE WITNESS:  That was the whole point of the

DEBORAH MANZO-VASQUEZ

```
1   company, My Other Bag.  It says it right there in the
2   name.  My Other Bag is, you know, one of these just like
3   my other car is.
4   BY MR. SHAPIRO:
5        Q    The "my other car" is a bumper sticker that
6   you put not on a jaguar; right?
7        A    No.  You put it on the other car.
8        Q    Why do you do that?
9        A    That's the whole parody.
10       Q    So you're making fun of the car that says "my
11  other car is a Jaguar"?
12       A    You're not making fun of -- yes, I mean --
13       Q    Let's go on.
14            Now, did you purposely choose bags that were
15  fashionable?
16       A    I choose bags that were recognizable.
17       Q    Well, do you regard your bags as fashionable?
18       A    Not necessarily.  They're a parody.
19       Q    Have you described your bags as fashionable?
20       A    I think they are stylish for a tote bag.
21       Q    But you wouldn't use the word "fashionable"?
22       A    Might.
23       Q    Do you think your bags are fashionable?
24            MR. KENT:  Objection.  Asked and answered.
25  You can answer the question again.
```

DEBORAH MANZO-VASQUEZ

```
1    BY MR. SHAPIRO:

2         Q    Go ahead.

3         A    I'm so sorry.

4              MR. SHAPIRO:  Let's ask the court reporter to

5    read it again.

6              (Record read.)

7              THE WITNESS:  It depends on how you define

8    "fashionable."  It's different for anybody.  But I mean

9    for a grocery tote, yes.  They are a fashionable grocery

10   tote.

11   BY MR. SHAPIRO:

12        Q    I'm only using the term as you use the term.

13   Whatever you mean by "fashionable."  Do you regard the

14   bags as fashionable?

15        A    I mean a lot of different things.  I mean I'm

16   in fashion.

17        Q    However you use the word "fashionable."  Using

18   all the various meanings, do you believe your bags are

19   fashionable?

20             MR. KENT:  Objection.  Compound.

21             THE WITNESS:  In the tote bag category, I

22   believe they are fashionable, yes.

23   BY MR. SHAPIRO:

24        Q    What makes them fashionable?

25        A    Because they're fun and funny and colorful
```

DEBORAH MANZO-VASQUEZ

1   and --

2       Q    And what makes them fun or funny is that you

3   have this what you call this comparison between the

4   designer bag on one side and My Other Bag on the other

5   side and it's a tote bag; correct?

6            MR. KENT:  Mischaracterizes prior testimony.

7            THE WITNESS:  And it says "My Other Bag" on

8   the other side too.  So My Other Bag is on both sides.

9   I believe it's fashionable in pop culture right now.

10  It's a funny parody.

11  BY MR. SHAPIRO:

12      Q    Why is it fashionable in pop culture?

13      A    Because you're juxtaposing, like I already

14  mentioned, an iconic item and, you know, using it as a

15  reusable grocery tote.

16      Q    You've been quoted from time to time as saying

17  you love designer bags; is that right?

18      A    Yes.

19      Q    And is it true that you love designer bags?

20      A    Yes.

21      Q    Do you love Louis Vuitton bags?

22      A    Loved.

23      Q    Loved.  Don't like them anymore; is that

24  right?

25      A    It's a little tricky right now.

DEBORAH MANZO-VASQUEZ

```
 1       Q     Because of the lawsuit?
 2             MR. KENT:  Counsel, when you finish the line
 3    of inquiry or find a time for a break --
 4             MR. SHAPIRO:  Oh, sure.  Any time you need a
 5    break is fine with me.  Let me just sort of finish this
 6    line.
 7       Q     You don't like Louis Vuitton anymore; right?
 8       A     You've made it a little hard.
 9       Q     Because of the lawsuit?
10       A     Yes.
11       Q     Okay.  Well, let's just take it up to the time
12    of the lawsuit.  You loved Louis Vuitton bags until
13    Louis Vuitton began to have a quarrel with you; is that
14    correct?
15       A     Yes.
16       Q     When you say you loved them, what do you mean
17    by that?
18       A     I loved the bags.
19       Q     Have you ever disparaged the bags?
20       A     Disparaged?  Do you mind --
21       Q     Well, have you ever negatively criticized the
22    bags before the lawsuit came about?
23       A     Not that I can recall.
24       Q     And did you have any reason ever -- well, did
25    you ever do anything to negatively criticize the bags or
```

DEBORAH MANZO-VASQUEZ

1    criticize them in any way?

2             MR. KENT:  Objection.  Vague and ambiguous.

3             THE WITNESS:  Negatively, no.

4    BY MR. SHAPIRO:

5        Q    Positively in saying that you love them?

6        A    I have said that I love designer bags, yes.

7        Q    Well, let's make certain we're clear.  Have

8    you ever criticized Louis Vuitton bags up to the time of

9    the lawsuit?

10            MR. KENT:  Objection.  Vague and ambiguous.

11            THE WITNESS:  Not that I can recall.

12   BY MR. SHAPIRO:

13       Q    And certainly by starting My Other Bag, you

14   weren't doing anything that you regarded as criticizing

15   Louis Vuitton, were you?

16            MR. KENT:  Objection.  Vague and ambiguous.

17            THE WITNESS:  I mean it was a parody of Louis

18   Vuitton.

19   BY MR. SHAPIRO:

20       Q    That wasn't my question.  I wasn't asking

21   about parody.  I was asking whether you were criticizing

22   Louis Vuitton.

23            MR. KENT:  Same objection.

24            THE WITNESS:  I wouldn't say criticizing, no.

25   ///

DEBORAH MANZO-VASQUEZ

```
1   BY MR. SHAPIRO:

2       Q    What's an ode?

3       A    What I mean by "ode" is that, you know, every

4   good spoof is based on something iconic that's well

5   known and that's, you know, an ode to something else.

6   It's elevating something else in order to make the spoof

7   obvious and understood.

8       Q    So when you say it was elevating something

9   else, you were elevating Louis Vuitton?

10      A    Yes.

11      Q    Talking about how great it is?

12      A    Putting it in an icon status because it's

13  something that people would recognize and hence get the

14  entire concept.

15      Q    And in order for people to recognize it, they

16  have to have been somehow become aware of Louis Vuitton

17  and its iconic status; correct?

18      A    You know, I can't speak to what other

19  people --

20      Q    No.  I'm talking about what you were thinking

21  when you were doing these bags.

22      A    Well, I choose only bags that I knew were

23  recognizable in our culture in order to --

24      Q    Do you have an understanding how they became

25  recognizable?
```

DEBORAH MANZO-VASQUEZ

```
 1        A    You know, I really don't know.  A couple
 2   thousand dollars.
 3        Q    A couple thousand?  Was that a lot of money to
 4   you?
 5        A    Yes.
 6        Q    And when you were investing that couple of
 7   thousand dollars, did you believe that you would make it
 8   up in sales?
 9        A    I was hoping so.
10        Q    And when you were thinking about who was going
11   to buy the bag, what person -- let's talk about those
12   that had the markings that are in dispute in this
13   lawsuit.  What person did you think was going to buy
14   those bags?
15        A    A person that would understand the parody.
16        Q    And by that you mean that they would have to
17   understand or -- I'm sorry.  They would have to
18   recognize the Louis Vuitton bag; correct?
19             MR. KENT:  Objection.  Vague.
20             THE WITNESS:  I mean --
21   BY MR. SHAPIRO:
22        Q    I think that's a yes-or-no question.
23        A    Yes.  They would recognize it and understand
24   the joke.
25             MR. SHAPIRO:  I move to strike everything
```

DEBORAH MANZO-VASQUEZ

```
 1    after "it."
 2            THE WITNESS:  May I ask a quick question?
 3            MR. KENT:  No.
 4            MR. SHAPIRO:  Do you want to talk to your
 5    counsel?
 6            THE WITNESS:  Okay.
 7            MR. KENT:  We can take a break if you need to
 8    talk to me.
 9            MR. SHAPIRO:  There's no question pending.
10            THE WITNESS:  Okay.
11            (Plaintiff's Exhibit 4 marked for
12            identification.)
13    BY MR. SHAPIRO:
14        Q    Let me show what you I've marked as Exhibit 4.
15    Take a moment to look at Exhibit 4, which on the first
16    page says "The Collection," and then it's dated
17    11/19/2014 down at the bottom, 4:44 P.M.
18            Have you had a chance to look at Exhibit 4?
19        A    I have.
20        Q    What is it?
21        A    It's a printout from my website.
22        Q    And are these the bags that you currently
23    offer for sale?
24        A    Yes.
25        Q    Now, on the second page you'll see the second
```

1   art himself.

2        Q    So however it is that Mr. Venzke -- did I

3   pronounce that correct?

4             Venzke created Page 2 of Exhibit 5, he did

5   that with your knowledge and assistance; correct?

6        A    Yes.

7        Q    Okay.  Do you recognize Exhibit 6?

8        A    I do.

9        Q    What is it?

10       A    It was from a news article.

11       Q    What news article?

12       A    It was a news article about 50 iconic

13   handbags.

14       Q    Was it your understanding that Mr. Simpson did

15   the drawings that are -- or the depictions that are part

16   of this article?

17       A    Yes.

18       Q    And was it this article that caused you to

19   contact Mr. Simpson with respect to purchasing some of

20   his depictions?

21       A    Yes.

22       Q    And which ones did you buy?

23       A    I honestly can't remember.  I'd have to

24   review.

25       Q    And did you buy any with respect to Louis

```
 1   Vuitton?

 2       A    No.

 3       Q    How do you know that?

 4       A    Because we did not start with Louis Vuitton in

 5   the very beginning.

 6       Q    When did you start with the Louis Vuitton?

 7       A    I believe it was 2013.

 8       Q    Approximately when in 2013?

 9       A    You know, I don't want to guess.  I'm not

10   exactly sure.

11       Q    Where would I go to find out exactly when it

12   is that you started with the Louis Vuitton bags, the

13   bags that had the Louis Vuitton depictions on them?

14       A    I mean I could find out for you.  I would just

15   have to --

16       Q    Better still, where would you go to find out?

17       A    I would look back through our e-mails.  I'm

18   sure it's in there.

19       Q    Why did you decide to begin to use Louis

20   Vuitton -- depictions of Louis Vuitton bags in 2013?

21       A    Because we wanted to keep using other iconic

22   bags to continue expanding.

23       Q    Would you agree with me that these pictures

24   that people see on them with whatever markings they have

25   are things that you use to designate where the goods
```

DEBORAH MANZO-VASQUEZ

 1   come from?  They designate your company?

 2            MR. KENT:  Objection.  Vague and ambiguous.

 3            THE WITNESS:  Do you mind clarifying the

 4   question?

 5   BY MR. SHAPIRO:

 6       Q    Well, when you say people look at these things

 7   and they understand what they are, would you agree with

 8   me that the depictions of Louis Vuitton bags that you

 9   use on those totes that have depictions of Louis Vuitton

10   bags are depictions, pictures you use in order for

11   people to understand that the product comes from you, my

12   Other Bag?

13       A    Yes.  People know that the product comes

14   from -- people know that our tote bags with those

15   depictions come from My Other Bag.

16       Q    So when they see one of these depictions, a

17   customer or a consumer will say, "Aha, there is My Other

18   Bag."  Correct?

19       A    If they see our tote bags.

20       Q    Right, with these depictions.

21       A    Yes.  They would recognize the tote bags as,

22   you know, from My Other Bag.

23       Q    Right.  And the reason they would know that is

24   they would recognize the depictions as designating My

25   Other Bag; right?

1        A    They would recognize it in multiple ways.

2        Q    But that's one of them?

3        A    That they would recognize the depictions.

4        Q    We were talking a little while ago about

5   somebody seeing one of these bags as they're going down

6   the street; right?  And you're saying there's no

7   confusion.

8             So is it fair to say that in your

9   estimation -- in your estimation and your intent is that

10  people who see these depictions on the side of the bag

11  say to themselves, "Aha, My Other Bag"?

12            MR. KENT:  Objection.  Compound.

13            THE WITNESS:  We've done everything to do our

14  brand "My Other Bag."  It says it on the back.  It says

15  it on the front, but it is a parody of these other

16  handbags.

17            MR. SHAPIRO:  I move to strike the answer.

18       Q    Let me see if I can make -- ask you the

19  question again, making it even clearer.

20       A    Okay.

21       Q    The consumer that is walking down the street

22  and looks across at somebody carrying one of the -- one

23  of your tote bags and sees the depiction on the side of

24  the Louis Vuitton bag, it's your intention that they

25  understand that bag as having come from My Other Bag;

DEBORAH MANZO-VASQUEZ

```
 1    appears on a Multi-Colour Bag; right?
 2        A    Yes.
 3        Q    You would agree with me that the Multi-Colour
 4    Bag is a bag that has distinctiveness, would you not?
 5        A    Yes.
 6        Q    You would agree with me that it's famous?
 7        A    Yes.
 8        Q    You would agree with me that Louis Vuitton has
 9    exclusive use of the multi-colour patten?
10             MR. KENT:  Objection.  Calls for a legal
11    conclusion.  Vague.
12             You can answer it.
13             THE WITNESS:  No.  I would not agree with
14    that.
15    BY MR. SHAPIRO:
16        Q    Why would you not agree with that?
17        A    Because it is fair parody other brands and
18    companies and people.
19        Q    Let me just ask you this question:  Why didn't
20    you use the exact pattern?
21        A    Because I wanted to ensure that there was
22    absolutely no way someone would not get the joke.
23        Q    So if somebody didn't get the joke, you would
24    agree that that would be a kind of confusion --
25    right? -- to use the word you used previously?
```

```
 1        A     I don't believe that.

 2        Q     If people don't get the joke, would you agree

 3   with me that they are likely to be confused?

 4              MR. KENT:  Objection.  Vague.

 5   BY MR. SHAPIRO:

 6        Q     If they don't get the joke, why are they not

 7   likely to be confused?

 8        A     Because there's nothing confusing about a tote

 9   bag for groceries that says "My Other Bag" on it and a

10   famous very luxurious leather good.

11        Q     You think the Louis Vuitton bags are leather;

12   is that right?

13        A     Some.

14        Q     Some are not; correct?

15        A     Correct.

16        Q     You're aware that Louis Vuitton made a tote

17   bag?

18        A     What kind of tote bag?

19              MR. KENT:  Objection.  Calls for speculation.

20   BY MR. SHAPIRO:

21        Q     You're not aware that Louis Vuitton made a

22   tote bag?

23        A     If you can --

24        Q     A canvas tote bag?

25        A     I'm not aware, no.
```

DEBORAH MANZO-VASQUEZ

```
 1        Q    If you were aware that Louis Vuitton itself

 2   made a tote bag which had some of these markings on it,

 3   would you agree with me that people who don't get the

 4   joke are likely to be confused?

 5        A    No.  I do not agree with that.

 6        Q    Why?

 7        A    Because we have been very obvious that we're a

 8   parody, and no one has ever been confused.

 9             MR. SHAPIRO:  We need to take a break because

10   the court reporter -- I mean the videographer needs a

11   break.  It's a good time to take a break anyway.  I

12   don't know what time you prefer to take lunch break.

13   We're making very good progress.

14             VIDEOGRAPHER:  The time now is 11:44 A.M.

15   This will mark the end of Tape No. 1 in the deposition

16   of Tara Martin.  We are off the record.

17             (Recess taken.)

18             VIDEOGRAPHER:  This will mark the beginning of

19   Tape No. 2 in the deposition of Tara Martin at

20   11:59 A.M.  We're back on the record.

21             MR. SHAPIRO:  Okay.  We didn't talk about it,

22   but we'll go about another half hour?

23             MR. KENT:  To lunch, yeah.  Let's cut it at

24   that.

25             MR. SHAPIRO:  Okay.  Sounds good.  Let me know
```

```
 1    if I get lost in what I'm doing.
 2    BY MR. SHAPIRO:
 3         Q    If you'd turn again to Page 2 of Exhibit 5,
 4    which is the artwork.  Do you know what this pattern is
 5    called when it's used on a Louis Vuitton bag?
 6         A    I do not.
 7         Q    You ever heard the name Damier?
 8         A    Yeah.
 9         Q    Is that the Damier pattern to your knowledge?
10         A    Um --
11              MR. KENT:  Objection.  Vague.
12              THE WITNESS:  I mean, I think of it as a
13    checkered pattern.
14    BY MR. SHAPIRO:
15         Q    Would you agree with me that this is a
16    distinctively Louis Vuitton pattern?
17         A    I wouldn't agree.
18         Q    Do you know of any other designer handbags
19    that have this pattern?
20         A    Checkers.  None are coming to mind, but I --
21         Q    Would you -- I'm sorry.
22         A    No.  Go ahead.
23         Q    Would you agree with me that this is a famous
24    Louis Vuitton pattern, whether it's distinctive to them
25    or not?
```

DEBORAH MANZO-VASQUEZ

```
 1              MR. KENT:  Objection.  Vague.
 2              THE WITNESS:  Yes.
 3    BY MR. SHAPIRO:
 4         Q    So yes, it is a famous pattern?
 5         A    Yes.  I think this checker pattern is famous.
 6         Q    And you would agree with me that consumers --
 7    based on your experience with fashion goods, that
 8    consumers recognize this as a Louis Vuitton pattern?
 9              MR. KENT:  Objection.  Vague.
10              THE WITNESS:  I mean it just depends on how it
11    is, if it's just random checkers.
12    BY MR. SHAPIRO:
13         Q    No.  But on a handbag I'm talking about.
14         A    Yes.  On a handbag I would say it evokes that
15    or recalls to mind.
16         Q    Louis Vuitton?
17         A    It would recall to mind Louis Vuitton in
18    certain ways.
19         Q    All right.  And you -- so certainly for you,
20    you recognize it as a Louis Vuitton pattern; correct?
21         A    Yes.
22              MR. KENT:  As opposed to me.  I don't
23    recognize any patterns.
24              MR. SHAPIRO:  Fortunately your testimony
25    doesn't count just like mine.  I don't know handbags
```

```
 1   from a hole in the wall, but what can I do?  I keep
 2   getting informed -- I once threatened to use my youngest
 3   daughter as an expert witness.
 4            MR. KENT:  I'm sure she knows more than you.
 5            MR. SHAPIRO:  She knows a lot more than I do.
 6   That's for sure.
 7   BY MR. SHAPIRO:
 8       Q    If you'll turn back to -- I don't know which
 9   number this is marked as.  Exhibit -- is that 6?
10       A    Correct.
11       Q    Turning now to the second page of Exhibit 6
12   where sort of in the middle of the page a little to the
13   right there's a Louis Vuitton monogrammed Multi-Colour
14   Bag.  Do you see that?
15       A    I do.
16       Q    And you recognize that as the famous Louis
17   Vuitton pattern; is that correct?
18       A    Yes.
19       Q    And you also recognize -- I'm sorry.
20            You also would view that pattern as famous?
21       A    Yes.
22       Q    You're aware that Louis Vuitton made a handbag
23   that had very similar markings in black with a black
24   background?
25       A    Yes.
```

DEBORAH MANZO-VASQUEZ

1   BY MR. SHAPIRO:

2       Q    And the reason you did that was that you did

3   extensive research with respect to the issue; correct?

4       A    No.

5       Q    No?  You just happened to, in your very scanty

6   research, come across Chewy Vuitton?

7       A    Yes.  I -- it wasn't scanty research either.

8   That's not what I said.  It wasn't extensive.  I was

9   looking at parodic use and, you know, other parodies.

10      Q    Did you come across the Hyundai case by any

11  chance?

12      A    I did not.

13      Q    So you didn't take that into consideration in

14  making your own decision with respect to how you would

15  use the pattern; correct?

16      A    No.

17      Q    Don't tell me what was said, but did you ever

18  consult with counsel with respect to your use of Louis

19  Vuitton before you used the depiction of a Louis Vuitton

20  bag?

21      A    No.

22      Q    You've been known to say from time to time

23  that your bags complement designer bags.  Is that

24  something you remember saying?

25      A    I do not believe I said "complement designer

DEBORAH MANZO-VASQUEZ

1   bags."  I said, "You could use them as a complement."

2   It's not --

3       Q    Well, okay.  So if you said you used them as a

4   complement -- by "complement," you meant not something

5   that was a nice word but something that completed it;

6   correct?  Complement, c-o-m-p-l-e-m-e-n-t; right?

7       A    No, that's not what I meant.

8       Q    Oh, so you meant it as a compliment?

9       A    No.  I would mean it as not completed it but,

10  you know, in addition to or --

11      Q    Do you know what the word "complement" means?

12      A    I do.

13      Q    What does it mean?

14      A    I think there's various meanings.  It depends

15  on really what the context is, but you could compliment

16  someone saying, "Oh, you look very nice."

17      Q    Well, that's spelled differently, is it not?

18      A    Yes, it is.

19      Q    So I'm talking about the time when you used

20  the word complement, c-o-m-p-l-e-m-e-n-t.

21           By the way, did you mean it as a compliment to

22  Louis Vuitton?

23      A    If I could see where I used this, then I would

24  be happy to tell you what I meant.

25      Q    I was just asking whether you ever did, and I

DEBORAH MANZO-VASQUEZ

1      A    I don't believe there needs to be a completed

2  Louis Vuitton bag.  A Louis Vuitton bag is something --

3  is a different product from what I'm doing.

4      Q    Would you agree with me that when somebody

5  sees your bag they associate your bag with a Louis

6  Vuitton bag?

7      A    Only on the level of a parody.

8      Q    But however they're doing it, they are

9  associating it in one way or another; correct?

10     A    They would have to.

11     Q    Okay.  If a person saw your bag from the other

12  side of the street but not the side that says "My Other

13  Bag" with the big letters and they made an association

14  to Louis Vuitton, how would they know, if at all, that

15  you hadn't been authorized by Louis Vuitton to make this

16  bag?

17     A    I do not believe that anyone would ever think

18  that.

19     Q    Why?

20     A    Because it's a cartoon drawing on a canvas

21  tote bag.

22     Q    Well, how would they know that that cartoon

23  drawing is not one that Louis Vuitton gave you

24  permission to do?

25     A    Louis Vuitton does different bags.  They do

```
 1    actual handbags.

 2        Q    Right.  But they understand that you're a

 3    different company.  They see the depiction, and when

 4    they see the depiction, they say, "Aha, My Other Bag."

 5    Right?  Is that right?

 6        A    I think it evokes both, which is the point.

 7        Q    Right.  Okay.  One of the things it does is it

 8    has people think, "Aha, My Other Bag."  Right?  And at

 9    the same time it has them think Louis Vuitton.  That's

10    the association; correct?

11             MR. KENT:  Mischaracterizes prior testimony.

12             THE WITNESS:  It has to evoke both, and that's

13    been the entire point.  So we've made it a point to, you

14    know, have both.

15    BY MR. SHAPIRO:

16        Q    I understand that.  I understand that, but I'm

17    saying, okay, so they do that.  They associate your bag,

18    which they see the depiction.  They say, "Aha, My Other

19    Bag."  They also say, "Aha, Louis Vuitton," and they

20    make the association.

21             What is it that your bag does that tells

22    people that you were not authorized by Louis Vuitton to

23    do what you did?

24             MR. KENT:  Mischaracterizes prior testimony.

25             THE WITNESS:  It's because Louis Vuitton isn't
```

DEBORAH MANZO-VASQUEZ

```
 1      A    Um, I mean, I guess --
 2           MR. KENT:  Objection.  Vague.
 3           THE WITNESS:  Yeah.  What do you mean "change
 4  in business"?
 5  BY MR. SHAPIRO:
 6      Q    Any change.
 7      A    I mean, yes, I make changes all the time.
 8      Q    Well, okay.  Let me ask you the question this
 9  way:  Did you make any changes in your business as a
10  result of the C and D letter?
11      A    No.
12      Q    And did you ever in response to any letter
13  from Louis Vuitton make any change in your business?
14      A    In regards to the C and D letters?
15      Q    As a result of the C and D letters.
16      A    No.
17      Q    Now, if you had gotten the C and D letters
18  earlier than you did, would that have caused you or led
19  you to make any changes in your business as a result of
20  the letters?
21      A    I don't know.  That was completely
22  hypothetical.
23      Q    I know it's hypothetical.  Do you have trouble
24  with hypothetical questions?
25      A    I mean yes because I don't know what I would
```

```
1              MR. SHAPIRO:  Let me hear it back.  Maybe I

2    screwed it up.  Wouldn't be the first time.

3              (Record read.)

4              MR. SHAPIRO:  I can see the ambiguity.  So let

5    me ask the question differently.

6    BY MR. SHAPIRO:

7         Q    As you sit here now, is there anything you can

8    say that you would have done that you didn't do

9    if you -- in the instance or in the case that or if you

10   had received the Louis Vuitton letters earlier?

11        A    I can't say for sure as I sit here, no.

12        Q    Can you think of anything?

13        A    No, not right now.

14        Q    You received more than one letter from Louis

15   Vuitton; is that correct?

16        A    Correct.

17        Q    And, again, you didn't make any change as a

18   result of the second letter from Louis Vuitton, did you?

19        A    We responded.  I did not make any changes.

20        Q    You didn't make any change to your business as

21   a result, did you?

22        A    As a result, no.

23        Q    How would you describe the quality of your

24   bags?

25        A    They are a hundred percent cotton canvas and
```

1    eco-friendly and made in the USA.  They're a nice

2    quality grocery tote bags.

3         Q    But in terms of quality, how would you compare

4    them with Louis Vuitton bags?

5         A    It's night and day.  Louis Vuitton is luxury

6    and finely crafted, you know, leather.  And they are

7    thousands of dollars and they're a status.  And this is,

8    you know, a funny play and social commentary on that

9    materialism and status and high fashion in an

10   eco-friendly grocery bag.

11        Q    So the quality -- I move to strike everything

12   after "day."

13             So in terms of quality alone, you would say

14   the Louis Vuitton is very high quality and because yours

15   is a tote bag, it's very low quality; is that right?

16             MR. KENT:  Objection.  Compound.

17   Mischaracterizes prior testimony.

18             THE WITNESS:  That's not what I said.  I'd say

19   that Louis Vuitton is a luxury high-quality handbag, and

20   this is a cotton made in the USA grocery tote.

21   BY MR. SHAPIRO:

22        Q    Have you done any studies of the customers

23   that have purchased your bags?

24        A    I have not.

25        Q    What kinds of stores are they sold in?

1    about in this lawsuit?

2         A    No.

3         Q    Are there any facts or evidence or witnesses

4    that you have for the proposition that Louis Vuitton

5    does not own copyrights in the Multi-Colour Bag?

6         A    Not getting into a lot of legal things that I

7    don't really know about, but no, I don't have any

8    witnesses on the contrary.

9         Q    And you don't have any facts that you could

10   offer that would suggest that?

11        A    No.

12        Q    Do you have any witnesses that you believe

13   would be able to testify to the ownership one way or

14   another of Louis Vuitton of either its trademarks or its

15   copyrights?  The ones that -- the ones that are listed

16   in the complaint?

17        A    I'm sure there is some witnesses who could

18   testify about it one way or the other, but this is not

19   my area.  This is -- I'm not trying to speak about

20   copyright.

21        Q    Is there any way in which you're commenting on

22   Louis Vuitton products other than to talk about how they

23   are, as you say, iconic?

24        A    Can you restate the question?

25        Q    Sure.  Is there any way in which you're

1   commenting on Louis Vuitton products other than to hold

2   them out as something that's iconic?

3        A    Yes, of course.  I mean there's multiple

4   different ways, you know, in a parody.  There's one way

5   where you could view it as, you know, exulting it or

6   iconic just like in movies or, you know, songs.  And

7   there's another way that it is funny.  You can't take

8   yourself too seriously in like high fashion and

9   materialism.  It is a social commentary.  I'm like, wow,

10  these bags are, you know, thousands of dollars, so let's

11  put it on a funny grocery bag.  You know, the entire

12  thing is a complete parody, and it can be viewed, you

13  know --

14       Q    And the way in which it's a parody is the way

15  in which you just described, the kind of special

16  commentary.  Is that what you're saying?

17       A    There's a few things that I'm saying.  You

18  know, one would be that social commentary.  At the time

19  when I started the company I lost my job.  And, you

20  know, it was a funny thing to say like, okay, there's

21  these, you know, bags that are thousands and thousands

22  of dollars, and we're putting them on a reasonable

23  cheeky cartoon tote bag, you know, for the grocery store

24  as a reasonable product, and I think that is a social

25  commentary about materialism and not taking yourself too

DEBORAH MANZO-VASQUEZ

1    seriously or high fashion, and then there's also, you
2    know, the parody about it that is very common in our
3    culture.
4         Q    The My Other Bag thing?
5         A    The My Other Bag and tons of other parodies.
6    I mean in movies and songs, you know, and the only good
7    way to do a parody or spoof that people would know and
8    recognize is taking a product that is iconic and
9    recognizable and all of that and, you know, parodying
10   it.  It has to be iconic in order for anybody to get the
11   joke.
12        Q    Okay.  So let's just be very clear and
13   specific here.  In terms of commenting on Louis Vuitton,
14   what you're saying is there's kind of social satire, and
15   then there's also the kind of joke, the parody that
16   you're talking about; right?
17        A    It's all a parody, and it's all, yeah.  But
18   there's multiple levels.
19        Q    Right.  So part of it is social commentary,
20   and then there's the My Other Bag joke that you've
21   mentioned previously.  Is there anything else?
22        A    I mean no.  That really covers it.
23        Q    I thought so.  So My Other Bag, again, when I
24   say the My Other Bag joke, we're talking about the same
25   joke that appears on the license plate that says "My

DEBORAH MANZO-VASQUEZ

1        A    I don't sell the Hermes bag, so they've never

2    sold it.  And the Goyard issue, as far as myself and

3    counsel's concern, is closed.  We responded.

4        Q    And when you say you've never sold the Hermes

5    bag, never?  There was never a bag, a tote that you sold

6    that had a depiction of an Hermes bag?

7            MR. KENT:  Misstates testimony.

8    BY MR. SHAPIRO:

9        Q    Is that what you're saying?

10       A    No.  What I said was they never sold the

11   Hermes cartoon bag.

12       Q    Oh, you're talking about Delfina Showroom.

13   Oh, I misunderstood who the "they" were.

14       A    I thought that's what you were asking.

15       Q    Yeah.  No, it's just a miscommunication.

16           So -- but they did sell the Goyard bag, "they"

17   being Delfina Showroom?

18       A    They've sold the Goyard cartoon bag, yes.

19       Q    Do people sometimes say to you from time to

20   time, "Gee, I like the Louis Vuitton bag"?

21       A    They definitely reference it that way.

22       Q    They'll say, "I like the Louis Vuitton bag, or

23   they'll say I like the Goyard bag," or something of that

24   sort; correct?

25       A    Correct.

DEBORAH MANZO-VASQUEZ

1      Q     And that's because they're making an

2  association between your bag and the company whose

3  depiction you're using?

4           MR. KENT:  Calls for speculation.

5  BY MR. SHAPIRO:

6      Q     Right?  That's your understanding?

7      A     I mean my understanding is, you know, because

8  My Other Bag is doing this parody, that it would have to

9  call to mind those designer bags, so yes.

10     Q     So just to make it very simple, you don't deny

11 in any way that there's an association, an actual

12 association between the bag that you sell and the

13 original Louis Vuitton or Hermes or whatever bags;

14 correct?  You don't deny that?

15     A     Oh, I deny that.

16     Q     You deny that there's an association?

17     A     There's not an association.  There's a parody

18 that does evoke that, but there's not an association

19 between My Other Bag and Louis Vuitton as a company.

20     Q     Well, no.  But in order for what you say is

21 the joke or the parody to work, there has to be an

22 immediate association between the depiction on your bag

23 and the Louis Vuitton bag it's a depiction of, whether

24 cartoonish or otherwise; right?  I mean there has to be

25 that association otherwise it doesn't work?

DEBORAH MANZO-VASQUEZ

## A

**ability** 14:23
192:11
**able** 16:12 54:14
71:10 72:4 94:6
129:17 142:24
149:14 156:13
174:2 187:9 215:6
**absence** 215:24
**absolutely** 99:22
142:7
**accept** 137:16,17
**acceptable** 48:21
**access** 14:17,19
**account** 11:19,20
11:23 12:4,10,14
13:21 16:10 30:16
30:20 31:2,3,6,14
31:15,18 189:9,12
189:19
**accountant** 10:3,4
10:8,14,17 13:5
13:16,19 14:6,8
14:13,19 16:18
17:5 187:4 214:24
215:3,19
**accountants** 14:23
**accounts** 12:12
214:5,10
**accuracy** 164:11
**accurate** 24:5 25:2
130:10 148:1
151:14,23
**acheampong**
145:20,20
**acquiesce** 154:16
**acquiesced** 155:1,7
**action** 6:9 137:6
222:16
**activities** 207:25
**activity** 39:10
**actual** 52:15 80:4,6
80:8,10 84:10,18
111:12 121:1
176:19 203:11
**add** 19:4 21:5
106:10 163:17

219:3,5,12 220:1
**adding** 219:2
**addition** 116:10
206:23
**additional** 82:7
216:1
**additions** 221:8
**address** 7:25
**administer** 7:1
**admonitions**
217:17,19
**advance** 195:12
**advertise** 133:15
**advertisement**
127:25
**advertisements**
125:17
**advertises** 71:6
**advice** 32:16
**age** 213:7,10,12
**ago** 42:5 46:5 90:4
149:24 150:23,25
151:13 170:21
171:15 173:2,20
199:17
**agree** 43:12 50:7
51:4 88:23 89:7
98:22 99:3,6,8,13
99:16,24 100:2
101:3,5 102:15,17
102:23 103:6
105:1,4 109:1
112:1,7 120:4
126:17 154:12
217:4
**agreed** 155:1,7
**agreement** 171:11
171:16 172:11,13
172:25 173:7,10
176:19 201:6
**ah** 37:4,13 83:7
**aha** 13:23 37:17
47:12 48:6 85:20
89:17 90:11 91:25
92:13 93:6 107:8
107:22 121:4,8,18
121:19
**ahead** 22:3 48:15

49:9 60:3 62:2
94:15 102:22
132:5 150:12
188:16
**aishti** 211:23,24
212:21
**akent** 3:13
**alert** 130:13 131:21
**alerted** 135:24
**alerts** 132:16
**alleged** 20:14
**alleging** 18:22
**alley** 133:12
**allow** 126:10
**allowed** 49:19
**ambiguity** 51:1
140:4
**ambiguous** 12:1
15:4 19:1 33:25
40:14 44:17 50:11
56:4 60:23 65:2
65:10,16 69:13
86:3,14 89:2
95:17 148:3
150:18 155:19
178:12 180:7,11
181:12
**amendment** 48:5
48:17 53:7
**amount** 12:15,18
178:21 185:23
**amounts** 15:2
194:9
**andrew** 3:10 6:21
**angeles** 1:15 2:18
6:1,8 8:21,22 95:2
95:5 165:19
206:21
**answer** 5:13 12:2
13:17,25 15:5
18:14 19:15,21
20:20 21:6,11
26:17 29:8 33:2,4
37:25 38:1,11
44:5 45:16 49:4
50:12 51:19,20,24
52:23,24 53:14
60:24 61:25 69:19

84:24 86:10 90:17
91:6,11,15 92:25
95:18,24 96:1,12
96:22 99:12
119:25 124:11
125:24 126:10
132:3,7 139:2
142:25 147:1
149:20,21 150:19
153:8,9 154:19
161:22 171:14
179:8 182:4
188:17 191:2
192:18 201:9
**answered** 20:24
21:4,9 38:10 44:4
45:15,18 51:23
58:16 59:10 61:24
91:18 92:2,3,16
93:12 96:4,20
113:17 122:25
123:15 124:10
125:1,15 126:9
130:17 131:24,25
132:4 133:24
134:13 150:11
153:12 178:3
**answering** 26:24
38:12 119:23
**answers** 146:17
**anybody** 16:25
23:24 33:23 36:13
62:8 67:7 112:16
113:3 123:4
131:11 133:14
134:15 135:7,15
158:10 169:23
214:23
**anybodys** 201:8
**anymore** 30:17
63:23 64:7 166:17
213:4
**anyway** 101:11
**apologize** 10:25
81:22
**appear** 84:17
111:10,12 196:3,4
196:7

**appearance** 194:23
195:2,18,25
**appearances** 3:1
**appearing** 194:18
**appears** 34:15
77:11 86:1 94:8
99:1 105:22
107:22,24 127:24
131:20 158:25
159:9 189:14
**applied** 204:9
**apply** 193:3,6
**appreciate** 67:21
68:9
**appreciated** 69:10
**appropriate** 19:19
29:4 33:15,19
48:25 50:20 51:5
52:12,22 55:20
200:25
**approximately**
32:5 88:8 136:8
136:14
**area** 122:7 156:19
**argue** 96:14 155:6
**argument** 82:4
**argumentative**
68:24 76:11 91:12
113:16 144:22
148:12,18
**arranged** 195:1
**array** 195:14
**art** 43:20 46:22
81:11 83:8,10
87:1 94:21 152:17
**article** 87:10,11,12
87:16,18
**articles** 207:9
**artist** 41:15,20,21
41:23 45:24 54:19
56:20 149:25
150:1 152:11,19
153:4,25 154:6
**artistic** 45:19,22
83:2
**artistically** 83:11
**artwork** 41:19,25
42:6,7,7 43:23,23

45:8,12 46:20,24
47:11,15 54:21
55:6,9,14 85:15
86:18,19 92:22,23
93:1,6 94:8,25
102:4 150:3,14,16
151:18 153:6,19
154:10
aside 38:16 49:17
77:1 78:22
asked 9:20 20:24
21:8 28:14 38:10
44:4 45:15 51:23
58:16 59:10 61:24
82:10 83:22 92:2
92:16 96:3,8,20
113:17 122:25
123:15 124:9,25
125:15 126:9
130:17 131:23
132:4 133:24
150:11 153:12
176:18 180:15
183:15 184:8
201:2,4 206:7
asking 20:10,11
21:2 23:20,21
27:17 36:23 37:9
43:19 52:16 53:2
53:5 65:20,21
77:23 80:24 85:6
86:10 92:7,9
109:10 110:24,25
116:25 117:1
119:24 122:20
126:4 159:15
161:24 202:14
asks 146:20,22
assigning 209:21
assistance 87:5
associate 120:5
121:17
associated 125:5
162:15 211:16
associating 120:9
association 120:13
121:10,20 203:2
203:11,12,16,17

203:18,22,25
assume 136:25
199:22
assumed 195:25
assuming 31:9 48:9
50:22 52:18
136:24
assumption 17:15
105:16
attention 146:16
attorney 49:24
222:15
attorneyclient
23:18 26:12 27:11
attorneys 20:7,11
25:16 26:19
136:21 191:3
217:3
audio 44:14,15
authorization
124:24
authorize 15:18,19
123:13 124:7
authorized 9:14
120:15 121:22
122:23 123:7
125:23 126:2,8
authorizing 125:10
available 82:12
169:2 184:15
avenue 2:17 6:7
aware 9:13 18:5
28:2 33:23 36:22
40:9,24,25 47:4
49:18 70:16
100:16,21,25
101:1 104:22
165:13 167:2
171:10 192:21,23
195:16 199:5
201:22,23

B

b 4:8 5:3
back 18:3 25:10
32:7 42:12 49:5
51:13,19 57:11
66:4,9 69:21

71:15,19 78:6
85:14 88:17 90:14
91:10 92:21 95:20
95:25 96:6,16
101:20 104:8
127:10 140:1
149:16 151:12
168:10 170:25
173:9 181:3,4,6
183:9,24 185:13
185:17 193:25
194:11 210:20
215:20
backend 162:12
181:1
background
104:24 105:10,17
105:24 106:2,7,16
106:17,25 109:5
112:3 206:15,17
207:8
bad 130:5 133:17
142:19
badgering 134:12
bag 1:7 2:7 4:13
6:10 8:3,5,7 9:4
9:10,21,24 18:19
20:14 24:4 30:12
31:13,16 33:10
34:17 35:4 36:15
37:5,11,14,21,23
38:9,20 40:19
41:23 55:24 56:7
57:15,18,19 58:1
58:3,17,18,18,21
58:22,25,25 59:22
60:8,9,10,14,18
60:19,20,21 61:1
61:2,20 62:21
63:4,4,5,7,8 65:13
66:24 67:6,10,13
67:18 68:7 69:1,4
69:15,16 71:23
72:1,2 73:11,18
75:1,5 76:3,5,7,24
77:11,13,16,17
78:17,18,18,19,22
78:23,25 79:5,24

80:3,4,6,8,9,11,12
80:23 81:1 83:24
84:2,4,5,5,10,11
84:11,12,12,18,21
84:22 85:1,2,3,19
85:19,20 86:9,12
89:12,15,18,22,25
90:10,11,14,24,25
90:25 91:4,23,24
91:25 92:5,7,12
92:14,19 93:7,9
93:19 94:7,14,24
95:1,4,5,11,15,20
95:20 97:15,18,19
97:20,23 98:3,5,8
99:1,4,4 100:9,9
100:17,18,22,24
101:2 102:5
104:14 105:24
106:1,5,6,12,25
107:5 108:11,13
108:21 109:3,4,10
109:14,24 110:14
111:1,11,13 113:8
113:20,22,23
114:2,5 115:20
117:24 118:1,10
118:12,22,25
119:4,5,12,20,22
120:2,2,5,5,6,11
120:13,16,21
121:4,8,17,19,21
122:15,17,18,20
122:22 123:16,20
123:25 124:6,18
124:20,24 125:3
125:20,21 126:5,6
127:12,12,13,16
127:25 128:2,3,7
128:7,15,19 129:8
129:15,22,22,25
129:25 130:2,2,3
130:6,7,14,15,24
131:2,3,4,5,20,22
131:22 132:15,17
132:22 133:7,11
133:20,23 134:9
134:10,10 141:10

141:15 148:21
150:9 152:17
156:5 157:11,23
158:4,5,20,23,24
159:7,19,21,23,25
172:15,21 176:10
176:10 178:6
180:5,17 185:15
187:8,16 189:20
194:4 195:10
202:1,5,5,6,11,16
202:18,20,22,23
203:2,8,12,19,22
203:23 204:2,3
205:1,9,11,15
209:3 219:9
bagonbag 131:17
132:18
bags 4:10,11 8:8,10
34:24 42:8,21
43:24 44:25 45:3
45:5,14,19 46:1
46:12 50:18 53:24
54:10,15 56:18
57:20 59:3,21
60:4 61:14,16,17
61:19,23 62:14,18
63:17,19,21 64:12
64:18,19,22,25
65:6,8 66:11,15
66:18 67:21 68:9
69:1,7,10,17
70:21,22 71:11,11
72:22 73:14 74:22
88:12,13,20,22
89:8,10,14,19,21
90:5,23 91:5
92:11 95:14
100:11 105:9
106:10 107:14
113:15 114:6
115:23,23 116:1
118:9 119:1
120:25 122:7,8,10
122:12,24 123:14
124:8 125:10
128:19 129:19
130:23 131:5,6

DEBORAH  MANZO-VASQUEZ

132:23 133:1
135:24 136:7,9,12
140:24 141:2,4,23
142:8,14,16,21,24
143:4 145:10,10
145:11,14,22
146:5 148:22
150:2,14,17 151:7
151:9,10,15
152:18,24 153:5,7
154:1,14 157:10
157:21 177:8,22
180:1,13,18 181:4
181:5,7,14 182:2
182:25 183:3
184:9,22 186:1,25
188:7 190:11,13
195:11,13,15,19
196:2,7,10,17,23
197:1,5,8,13,14
197:15 203:9,13
204:22 205:7
208:7,7,10 209:1
209:4,4,5,9 210:1
210:2,3,15 211:3
213:14,15
**ball** 41:10
**bank** 10:12 11:18
11:20,23 12:10,13
13:21 16:10 214:5
214:9
**barack** 3:4 6:18
**barely** 129:20
**barrys** 6:13
**based** 48:16,19,20
53:5 69:15 70:4
93:6 103:7 129:6
129:12 130:4
131:19
**basic** 153:15,17
**basically** 172:14
188:8 189:14
209:20 217:23
**basis** 111:9 154:6
183:16
**bates** 4:19,21,22,23
34:17 177:5
187:25 206:2

**beach** 7:17 119:6
**bear** 34:9 177:18
180:19
**beckham** 107:15
**becoming** 124:10
**beg** 154:11
**began** 31:13 64:13
72:19 151:7,11,15
**beginning** 32:25
41:18 43:21,25
45:7 88:5 101:18
148:25 151:1
152:16,19 153:15
153:18,24,25
154:3,8 170:12
181:3,4,6,7,24
182:6,11,24
193:23 208:3
217:17
**behalf** 2:16 6:8,19
6:21,23 16:6
41:23 169:24
**believe** 33:18 46:3
46:18 51:9 52:11
62:18,22 63:9
73:7 83:8 88:7
100:1 111:14
113:6 115:25
117:11 120:1,17
122:19 123:3
130:8 133:14
136:14 137:10
144:4 145:21
146:17 147:14
155:10 156:12
161:19 171:2
172:13 173:13,14
176:21 178:23
183:18 184:5,7,12
188:3 190:5
191:13 193:1
196:4 198:5,21
200:15 212:25
214:4 215:22,23
**believed** 135:24
**benefit** 50:21
**best** 25:1 55:1
59:13 125:25

134:13 169:12
192:11 194:16
196:20 205:8
**better** 10:16 22:17
88:16 98:19
193:16
**bfkn** 3:7
**big** 120:13 212:21
**bio** 4:23 206:1
**bit** 18:4,4 42:12
161:14 166:24
168:13 207:15
**black** 104:23,23
105:10,17,24
106:1,6,16
**blackandwhite**
4:19
**blaming** 200:14
**bloomingdales**
211:13,13,14,19
212:14
**blue** 78:11 84:5
107:11,18,19
**blur** 129:16 131:11
**blurred** 128:12,13
131:15 133:13
**book** 128:21,22,25
142:2
**bookkeeper** 10:2
**bookkeeping** 10:1
**books** 135:7 172:9
**bottom** 74:17 81:6
82:12 180:6
**bought** 67:12 150:3
151:5,17,21
152:10 213:13
**boulevard** 8:1
**boutique** 211:12
212:9
**boutiques** 66:13
142:3,4,5,22,23
145:2,13 169:18
**box** 195:22 196:17
**brand** 33:14,16,19
33:24 34:3,6
90:14 176:5
**brands** 33:21 99:17
175:7,8 197:10

**break** 49:12 52:6
64:3,5 66:4 74:7
82:18 101:9,11,11
101:12 126:23
168:4 184:10
187:16
**breakdown** 177:12
**brian** 6:23 216:9
**brick** 133:13 179:1
**bricks** 172:19
**briefly** 18:12,14
**brightly** 75:11
**bring** 14:23 195:11
216:20,22
**broad** 18:13
**broke** 168:12 194:2
**broken** 187:8
**brought** 15:25
**brown** 77:25 83:25
107:10 112:3,5
**bulk** 175:9
**bumper** 58:6 61:5
**bunch** 81:23
**business** 11:18,19
29:19 30:2,12
32:18,18 76:13
122:1 137:23
138:4,9,13,19
139:13 140:20
143:11,17,20,22
144:1,5,7,14
155:13 162:2
167:19 173:17,19
174:10,17,19,21
200:24
**busy** 166:24
**button** 175:23
**buy** 35:4 54:15
66:15 67:11,12
68:17 73:11,13
87:22,25 145:10
145:13 162:18
175:8,14
**buyers** 76:14 129:4
131:13
**buying** 212:12,15

---
**C**
---

**c** 136:2,18 137:20
137:24,24 138:10
138:14,15,17
139:23 174:6
198:19
**calculate** 185:5
**calculation** 186:18
**california** 1:15,22
2:18,21 3:12 6:1,8
6:14 7:17,24 8:2
169:14
**call** 19:25 63:3
76:23 93:7 105:23
123:13 125:22
136:2 145:1
154:13 193:7
203:9 212:2
**called** 8:16 35:20
39:23 59:2 75:2
77:15 98:1 102:5
112:5,23 148:14
162:20 164:16
172:2 208:11,13
**calling** 19:10 58:25
110:19
**calls** 13:8,24 18:10
19:2 20:5,16
21:19 29:25 40:5
41:2 43:16 47:19
48:13,18 49:3
99:10 100:19
134:25 154:18
190:24 192:17
200:21 203:4
**campaigns** 125:18
**cant** 13:17 20:20
30:25 31:5 32:6
39:9 49:22 67:1
68:13 70:18 76:16
78:20 80:14 87:23
94:24 98:2 111:3
111:7 119:2
122:13 123:19
125:11,12 128:14
128:17 129:19,21
130:12 133:25
135:9 139:6
140:11 155:20

157:7 161:22
165:21,23 171:14
174:4 175:23
183:6 184:13
187:16 192:7
199:9,10
**canvas** 100:24
120:20 132:21
140:25 179:12
**capture** 39:23 40:4
40:12 41:1 186:3
**car** 58:2,8,8 61:3,5
61:7,10,11 72:7,7
72:12 159:1,23
160:8
**carbon** 213:23
**card** 11:19 12:11
12:16,23 13:3,4
15:15 72:23
**cards** 16:4
**carefully** 113:13
**carry** 57:15
**carryall** 79:11
97:15
**carrying** 60:9,19
90:22
**cartoon** 75:9 76:3,6
77:2,3,13,15,21
78:15 79:9 84:15
84:25 85:19 92:4
93:1,8,13 95:21
97:2 120:20,22
125:3 126:12,17
130:2,24 131:17
132:18 157:23
202:11,18 209:13
**cartooned** 132:21
**cartoonish** 68:4
75:7,10 76:24
77:10 78:4,19
79:14 80:4 111:20
123:9,14 125:10
125:22 154:13
203:24
**cartoons** 125:6
**cartoony** 85:4
**case** 1:6 2:6 6:10
26:15 27:22 31:7

34:5 43:8 50:1
51:12 69:7 113:14
114:1,24 115:10
119:7 128:24
140:9 142:4 144:6
175:1 192:15
193:4 194:8 196:1
199:6 207:8,22
216:6 219:9
**cases** 48:24 145:12
**categories** 163:22
**category** 62:21
**caused** 87:18
138:18
**causing** 200:13
**caution** 23:17
25:14 57:6 136:20
**cautioning** 46:6
**cease** 136:3,13
137:6 197:18
200:18
**celebrity** 170:8
**central** 212:15
**certain** 8:12 24:2
30:6 46:19 47:8
65:7 69:9 71:6
86:23,24 95:2
98:20 103:18
142:11 146:20
147:21 151:5
171:14 209:4,4
**certainly** 18:5
19:17 22:10,21
65:13 103:19
135:2,2 155:6
**certainty** 76:18
**certificate** 222:1
**certified** 1:22 2:20
222:3
**certify** 222:4,14
**chain** 211:17
**chance** 24:12 25:10
74:18 115:11
217:7
**change** 95:9 105:14
131:11 137:23
138:3,6,13 139:12
140:17,20 147:10

152:4 219:12
220:1
**changed** 35:6 94:5
98:13,17,18,21
109:22 124:16
139:7 147:11
152:22,24 153:1
153:14,17 154:5
185:20,21 208:4
**changes** 44:9 98:12
98:14 138:7,9,19
140:19 147:5
152:20 153:23
219:1
**changing** 147:9
214:9
**channels** 145:6
**characterize**
155:13
**charge** 46:22,23
185:15,16
**charged** 185:17
**charges** 133:1
**chart** 190:7,8
**cheap** 132:22,23
133:2,5,6,8,11,22
134:11
**check** 10:12
**checker** 93:21,22
103:5
**checkered** 102:13
**checkers** 93:24
94:16,19 102:20
103:11 107:20
**checking** 12:4,12
**checks** 11:21 12:20
12:21 78:11 80:20
80:21 84:6
**cheeky** 8:8 57:15
66:16,17 157:23
**cheerful** 111:19
**chewy** 113:2,5,8,14
113:20 114:1
115:6
**chicago** 3:6
**choice** 196:16,23
**choose** 61:14,16
70:22 83:19

106:12 196:5
208:14
**chosen** 60:4 110:7
**circumstance** 49:18
52:20
**circumstances**
23:16,21 190:14
215:15
**citizen** 48:8
**city** 212:8 221:13
**claim** 49:25 50:4
193:11
**clarification** 81:25
**clarify** 81:14
**clarifying** 89:3
**clear** 55:12 59:1
65:7 66:21 91:3
91:19 123:9 125:2
131:14 132:10,21
151:20 158:12
168:14
**clearer** 90:19
**clearly** 131:5 196:8
**client** 163:5
**close** 111:16 126:13
**closed** 202:3
**closet** 206:17
**closetnista** 206:17
**clutch** 127:17
**coach** 22:9
**coaching** 22:14
**coat** 139:5,9
**coffee** 172:9
**cogs** 188:1 189:2,3
189:7,21,22
**collect** 175:16
**collection** 4:14
74:16 108:8
**color** 108:23,25
209:1,9,11
**colored** 75:11
131:14
**colorful** 62:25
**colors** 78:1,10
110:2,6,7,8,10
111:3,7,10,21,22
209:14 210:6,8,9
211:7

**column** 76:23
79:11 178:8,15,19
180:3 186:13
188:3,9,9,9,11,13
188:20 189:13
**columns** 177:6
**com** 3:7,13
**combing** 209:25
**come** 9:18 13:6
15:2 18:3 23:24
25:10 34:7 57:11
66:4 71:19 89:1
89:15 90:25 115:6
115:10 135:18
162:13 175:8
194:4,24
**comes** 89:11,13
164:9
**coming** 13:20
102:20 211:2
**comment** 118:24
187:18 191:23
195:24 196:23
208:16
**commentary** 141:8
157:9,16,18,25
158:19
**commenting**
156:21 157:1
158:13 159:17
**comments** 25:15
**common** 48:22
72:11 128:23
158:2
**communicate** 10:7
10:14,17 11:14
43:2 124:21,22
134:15
**communicates**
124:4 126:5 134:9
**communication**
198:14
**communications**
20:7 23:18 25:15
26:18 32:1 136:21
142:13
**companies** 71:13
99:18 161:18

163:7,10,20 167:2
167:11 197:21
200:17,23 201:19
**company** 8:3,13,14
8:15 9:14 12:22
15:3,15,17 16:1,6
16:14 17:13,17,25
18:6 29:15 32:15
35:17,18,21 36:4
36:19 37:20 39:23
40:12,23 42:2,20
43:13 50:15 57:23
57:24,25 61:1
68:15 69:15 72:3
72:18 76:21 89:1
97:1 111:24,25
121:3 122:23
145:24 147:22
150:21 151:1,4
157:19 159:25
162:19,20 164:6,7
164:14,16,20
165:12 172:2
178:25 181:3,6,8
181:10 182:6
185:25 186:5
187:13 190:17
191:11 193:8,11
194:5,8,19 197:19
203:2,19 204:4,8
210:20 215:13,16
**companys** 9:17
**compare** 77:24
79:10,12 109:8
110:24,25 141:3
**compared** 132:25
133:6
**comparing** 77:4,7
**comparison** 63:3
**complaint** 156:16
199:14,15
**complaints** 200:16
**complement**
115:23,25 116:1,4
116:4,6,6,11,20
116:20 118:6,7,9
118:9,11,17,24
119:8,11,16

148:22 149:1
**complete** 21:6
52:14 82:20 118:7
118:21 157:12
215:24
**completed** 116:5,9
120:1
**completely** 60:5
109:24 130:9
134:20 138:21
175:3 176:1
212:11
**completing** 118:18
**completion** 119:19
119:21
**compliment** 116:8
116:15,21 117:3
117:23,23 119:12
**complimenting**
117:6,9,16,19
**comply** 22:7
**compound** 54:17
60:1 62:20 69:12
90:12 91:2 139:15
141:16 197:24
**computer** 28:13,16
28:23 162:11
171:20,25 183:15
183:19 184:8
186:13,17
**concept** 70:14 72:2
92:5 179:19
**concern** 202:3
217:2
**conclude** 155:1
**concluded** 218:11
**concludes** 218:9
**conclusion** 43:17
47:20 48:13,19
49:4 99:11 134:25
154:19 190:25
192:17
**confident** 30:22
85:15 181:22
**confidential** 35:1
207:11,14,16,18
**confidentiality**
216:4 217:4

**conform** 22:10
**confused** 37:6
76:18 100:3,7
101:4,8 161:9
163:10,13 188:18
**confusing** 100:8
**confusion** 76:7,9,10
90:7 99:24
**connection** 26:15
155:12 180:5,18
192:21 194:7
**consideration**
115:13
**consist** 162:11
**consisted** 42:7
**consists** 27:13
**constant** 154:6
**constantly** 147:6
152:5
**consult** 115:18
**consultant** 37:21
40:23
**consulting** 36:9,18
36:25 37:4,10,14
37:15,19,22 38:3
38:7,8,9,14,19,22
39:21
**consumer** 71:1
89:17 90:21 91:20
91:22 124:12
163:23 164:1,3,8
165:8,10 174:25
**consumers** 103:6,8
160:20
**contact** 10:21 87:19
**contacted** 41:18
42:5 54:12,13
**contacting** 54:18
**contacts** 10:22
**contained** 24:2,24
221:10
**contemporary**
172:5,7
**content** 136:21
**context** 26:18 29:19
51:7,9 116:15
148:20 160:10
199:8

**continue** 22:21
88:22
**continued** 5:1
**contract** 166:15
170:11,20,22
171:5 185:25
**contracted** 35:23
**contracts** 32:18
170:14
**contrary** 118:25
132:9 134:5 156:8
**control** 176:11
**conveniently**
188:19
**conversations**
27:14,16 136:23
136:25 137:2,19
**convey** 111:18,20
**conviction** 122:14
**coowners** 8:25
**copied** 213:23
**copies** 83:23 200:3
200:6
**copy** 4:13 5:5 17:6
34:22 44:20 53:9
81:18,20 135:6,18
147:9,10,11,13,15
152:21 171:16
173:6,7 199:19,22
200:1,1
**copyright** 156:20
**copyrights** 156:5
156:15
**corner** 97:16 98:6
109:2,11
**corp** 17:19,22
**corporation** 36:7,8
36:9 38:13
**correct** 8:24 9:3,6,8
9:22 11:21,22
13:6,7 14:20,21
14:24,25 16:14
18:7 25:5 27:15
28:4,5,9 31:10,20
33:16 34:2,25
35:4 36:19 39:10
39:11,14,16 40:20
40:21 42:3,8,21

43:15,24 44:3,25
45:6 49:16 50:3
51:7,8 53:24 54:1
54:2,4,6,9,10,16
54:25 55:3,7,16
55:18 56:19,23,25
57:2,21 58:22
59:3,4 60:10 63:5
64:14 67:13 70:17
71:23 72:1 73:18
78:1,2,14 79:17
87:3,5 89:18 91:1
91:25 92:14 93:7
93:10 94:9,19
95:2,5,6 98:4,5,9
100:14,15 103:20
104:10,17 105:11
106:7,25 107:25
108:1,22 110:23
111:19 115:3,15
116:6 118:4 119:1
120:9 121:10
128:16 129:5
137:3,13,21,22
140:15,16 145:7,8
145:14 149:14
150:9,17,25 151:5
151:7,11,16,21
152:2 153:1,5
154:1 160:3
163:21 165:10
166:11 167:22
168:17 172:1,10
172:20,23 173:11
177:17,19 179:2,4
181:11 182:4,8
183:8 184:25
186:10,14 189:21
191:22 193:15
195:5 197:12,16
197:17 200:2
202:24,25 203:14
206:8 207:24
208:1 210:10
211:21 221:10
222:12
**correction** 182:22
**corrections** 219:1

221:8
**correctly** 151:4
  163:16 179:3
  182:9
**cost** 4:22 177:7,7
  177:13 179:5,5,11
  179:12,12,13,14
  185:6,7,9 186:8
  186:10,13 187:10
  187:10,11 188:1,7
  188:10,11,15,22
  189:3,11,19
  190:11 194:9
**costs** 178:18 189:9
  189:12 190:4,4
**cotton** 140:25
  141:20
**couch** 196:24 197:2
**couldnt** 79:16
**counsel** 3:1 6:15
  9:15 17:3 18:15
  19:18,22 21:3,22
  25:20 26:6 27:14
  27:17 28:24 32:1
  32:3,14 41:5 46:8
  64:2 74:5 76:8
  81:10,14 94:22
  105:18 114:9
  115:18 132:10
  134:6,22 135:3
  137:8,12,20 168:2
  190:20 191:7,19
  198:8,15,23 199:6
  204:10,13
**counseled** 76:8
**counsels** 48:2
  137:16 199:22
  202:3
**count** 103:25
**counterfeits** 112:23
**countries** 146:9,10
  146:12
**country** 169:15
**county** 6:14 221:2
**couple** 73:1,3,6
  162:10 213:25
**course** 19:20 25:6
  26:8 31:11 98:24

135:16 155:8
  157:3 165:17
  190:9 195:16,18
  195:24 204:1
  210:4 217:6
**court** 1:1 2:1 6:25
  33:4 62:4 91:10
  101:10 149:11
  217:14,18
**cover** 23:7,8 181:9
  192:15
**coverage** 193:13
  194:3
**covered** 181:15
**covers** 158:22
  181:13
**crafted** 141:6
**crash** 31:20
**create** 48:21 57:17
  134:1
**created** 83:11,12
  87:4 113:23 114:2
  114:4 129:24
  130:21 131:10
  132:7,9 133:17
**creating** 48:24
  83:15
**creation** 131:12
**credit** 11:19 12:11
  12:16,23 13:3,4
  15:15 16:4 45:8
  45:11,12,19,22
  72:23
**criticize** 64:25 65:1
**criticized** 64:21
  65:8
**criticizing** 65:14,21
  65:24
**crossed** 50:14
**crude** 184:19
**csr** 2:19 222:3,21
**culture** 48:22 58:6
  63:9,12 70:23
  72:11 118:2 158:3
  160:12
**currently** 74:22
**customer** 66:14,23
  89:17 145:16

161:20
**customers** 66:25
  67:2,4,4 141:22
  144:21 145:5
  160:22 166:4
  169:6 176:11
**cut** 85:1 101:23
**cute** 57:15 68:4
  208:19

---

### D

**d** 4:1 5:1 136:2,19
  137:20,24,24
  138:10,14,15,17
  139:23 174:6
  198:19
**damier** 102:7,9
  107:4,13
**dan** 5:5 8:21,23
  47:3,11,12,15
  52:4 83:13 86:25
  94:4 98:19 153:19
  154:9 178:1
  213:23
**daniel** 36:12
**darker** 107:18
**date** 1:23 51:16
  180:21 181:17,18
  204:10 219:10,25
  220:25
**dated** 5:5 74:16
  213:22
**dates** 198:22
  210:13
**daughter** 104:3
**dave** 215:6
**david** 5:5 11:6
  213:23
**day** 141:5,12
  149:17 171:4,13
  175:16 181:13
  195:1 209:25
  221:12 222:18
**days** 217:25 218:3
**deal** 171:9 191:3
**dealing** 110:22
**deborah** 1:21 2:19
  222:3,21

**decide** 88:19
  106:16 147:3,10
**decided** 59:2
  106:14 135:20
  147:23 174:11
**decision** 106:18
  115:14 146:22
  196:6,8
**declare** 217:23
  221:6
**defendant** 1:8 2:8
  3:9 4:10,11 6:22
  6:24
**defense** 194:9
**define** 62:7
**definitely** 12:3 15:6
  24:6 118:2 122:13
  171:5 182:7,12
  202:21
**definition** 59:13
  148:11
**delete** 219:5,5,12
  220:1
**deleted** 173:15
**deleting** 219:3
**deletions** 221:8
**delfina** 165:2,13
  167:10,11,19,22
  168:15 169:25
  175:1,6 176:17,19
  176:20 201:14,14
  202:12,17
**denied** 193:13
  194:13,15
**denim** 172:9
**deny** 203:10,14,15
  203:16
**department** 143:4
  143:11,14,19,25
  144:10,14,18
  145:1,13 165:22
  211:14,16,20,22
  211:25 212:2,3,9
  212:19,21,24
**departments**
  212:12
**depending** 207:16
**depends** 33:17

47:21 55:22 62:7
  75:24 103:10
  116:14
**depicted** 97:23
  136:12
**depiction** 75:7 76:6
  76:24 77:11,20
  78:4,8,9,19 79:14
  80:5,7,11,17,18
  80:22 84:3 85:19
  85:21,22,25 86:8
  86:11,12 90:23
  91:23 92:4,11,12
  92:13 95:12,13,14
  97:15,17 98:7
  105:9 106:1,6,24
  107:4 108:11
  109:1 111:11
  112:1 115:19
  121:3,4,18 125:3
  125:22 127:13
  128:7,14 129:22
  130:9 132:18
  180:19 189:18
  197:8 202:6 203:3
  203:22,23 209:12
  209:16
**depictions** 87:15,20
  88:13,20 89:8,9
  89:10,15,16,20,24
  90:3,10 95:21
  122:7 123:14
  136:9 154:14,17
  155:2 177:19
  197:10 201:21
**deponents** 219:1,25
  220:25
**deposited** 12:13
**deposition** 1:14
  2:16 6:6,7,13
  19:20 22:22 25:13
  25:18 41:7 101:15
  101:19 149:17
  193:20,24 215:24
  216:18 217:2,4,11
  218:9,11 219:8,10
**depositions** 21:23
**deposits** 11:20

12:12
**describe** 10:21
    92:22 109:15
    140:23 153:25
**described** 17:25
    61:19 157:15
    183:20 184:20
    201:15
**describing** 150:8
    184:2
**description** 148:1
    148:10
**deserve** 45:9,11
**deserved** 45:12
**design** 38:25 39:6
    42:20 43:14 72:21
    124:6 154:9
    208:22,22,23
**designate** 88:25
    89:1 112:17
    168:19 216:6,17
**designated** 216:12
    217:9
**designating** 89:24
**designation** 204:22
    216:15
**designed** 22:8 98:7
    163:3
**designer** 4:23 60:21
    63:4,17,19 65:6
    69:17 92:5,7
    102:18 115:23,25
    122:9 142:6 150:8
    203:9 206:1,13
    210:3,10,24 211:3
**designers** 206:14
**designing** 51:6
**designs** 42:2,13,15
    44:3 45:24 46:16
    46:25 47:5,13,13
    47:17 48:10 49:1
    49:15,19 50:10,21
    51:5,11,16 52:10
    52:19 53:10,20,22
    54:9,16,24 151:5
    151:21 152:25
    154:17
**desirous** 221:9

**desist** 136:3,13
    137:7 197:18
    200:18
**detailed** 82:14
**details** 209:2
**determine** 57:7
    182:1 187:9
**develop** 67:10
**developed** 113:15
**developing** 66:12
**dictionary** 148:9
**didnt** 25:17 26:4
    27:5 42:13 43:5
    43:22 45:9 46:17
    47:6 55:21 67:7,7
    68:22 80:24 83:17
    94:20 99:19,23
    101:21 105:7
    113:25 115:13
    118:17 122:17,18
    139:22 140:8,17
    140:20 146:3
    149:20 154:16,22
    171:3 174:11,13
    174:18 181:7
    186:12,20 192:12
    195:21 198:12
    210:20 214:15,18
    214:23 217:16
**differ** 129:11
    154:11
**difference** 77:2,9
    77:16,18,20 78:3
    78:8,13,14,20
    79:1,6 80:16,25
    85:23,25 86:11
    94:7,13,24 109:14
    167:18 175:4
    179:23 197:4,7
    212:10,18
**differences** 79:13
    83:21 84:3,7 85:8
    94:3,10 108:19
**different** 13:1
    17:16 37:9 62:8
    62:15 71:18 77:14
    77:17 78:1,15,24
    78:25 79:2,3,5,8,9

79:9 84:9,18 85:2
    86:4 91:9 94:16
    94:19 107:18
    109:24 110:2,8
    111:3,11 120:3,25
    121:3 132:20
    143:17 144:12,20
    144:24 145:2
    146:9,9 153:20
    157:4 160:10
    163:14 175:3,18
    197:6 209:13
    212:12
**differently** 116:17
    140:5 195:17
    212:12
**difficult** 53:17
    143:20 144:1,5
**direct** 107:16
    146:16 160:20
    163:22 164:12
    174:24
**directing** 110:20
**directly** 19:15
    164:8 167:15
    175:20
**disclosed** 201:18
**disclosures** 4:10
    24:3,3 192:22
**discontinue** 105:14
    105:16 106:10,11
    106:12,19 107:11
**discontinued**
    105:11 106:5,20
    106:22,23 107:2,3
    107:7,8,10
**discover** 52:9
**discovery** 27:23
    28:4 180:22,22
    181:21
**discuss** 218:5
**discussed** 13:16
**discussion** 216:12
**disparaged** 64:19
    64:20
**dispute** 73:12
    155:25
**distinction** 199:5,7

**distinctive** 59:17,18
    59:23 60:8 102:24
    112:13
**distinctively**
    102:16
**distinctiveness**
    99:4
**distinguish** 84:20
**distinguishes**
    123:20
**distribute** 8:9
    160:18
**distribution** 145:7
**distributors** 129:1
    160:19
**district** 1:1,2 2:1,2
    22:5
**document** 4:14,22
    23:14 24:15,17,20
    24:24 25:7 28:8
    28:11,13 34:8,9
    34:15,19 79:22
    81:15,17 82:11,19
    82:25 83:15
    170:18 177:5,8,21
    177:25 179:17,25
    180:12,18,21,25
    181:11,25 182:25
    183:11,12 186:21
    186:23 187:19,24
    188:2 190:2,9
    191:10,12,13,14
    191:25 192:4
    207:19,20 217:22
**documents** 26:3,5,8
    26:14 27:18,22
    28:10 29:2,20
    30:19,20,23 31:1
    31:2,5,18,23,23
    43:8,12 81:19,19
    82:8,9 152:6
    182:15 190:10,16
    204:12 205:19
    215:25 216:1,11
    216:15
**doesnt** 36:21 37:1
    37:22 39:16,17
    41:6 68:25 95:4

98:10 103:25
    110:14 111:6
    113:11 119:15
    127:12 150:20
    187:8 203:25
**doing** 29:19 42:1
    44:11 46:20,22,23
    47:13,15 49:25
    50:5,8,13 60:16
    65:14 70:21 71:24
    76:20 86:25 102:1
    105:21 106:13
    111:2 117:8,12,12
    117:13,14 118:3
    119:15 120:3,8
    148:2 153:22
    173:17,19 174:10
    175:13 185:18
    194:25 197:14
    201:7 203:8
**dollar** 178:17,21
**dollars** 73:2,7
    132:25 141:7
    157:10,22
**dont** 10:2 12:21
    14:2,2,5,6,9,9
    19:11 21:5,20
    23:7 26:21 30:14
    33:15 38:2,21
    39:19 40:7 41:4
    42:23 43:10 44:1
    44:2,21 45:18
    46:3,11,18 50:20
    50:24,25 52:1,3,4
    52:14 53:1,14
    63:23 64:7 67:1
    73:1 77:22 82:20
    88:9 94:1,23 96:5
    98:1 100:1,2,6
    101:3,12 103:22
    103:25 104:8
    105:8 110:6,8,9
    111:2,9 115:17
    117:11,18 120:1
    129:3 130:8
    133:13 134:15
    135:12 137:10
    138:21,25 142:13

142:22 143:12
144:4 145:25,25
147:5 148:16
149:19 152:3,6
154:4,6 156:7,7,9
159:14 161:19,25
164:2,10,11 165:8
166:6,17 167:14
169:9,20,21,22
170:1,13,22,23,25
171:1,17,17,21
172:13,24 173:1
173:24 174:8,9
175:4,14 176:11
176:21,23,24
181:17 183:9
186:2 190:1 191:9
193:9 195:7,14
198:17 199:18,18
200:6,8,15 201:4
201:11,11 202:1
203:10,14 204:7,9
204:11,20 205:13
208:15 212:25
213:4 215:6,23
216:3,5,10 217:2
**dots** 210:17,18
**doubt** 44:1
**download** 16:12
**downloaded** 16:20
**downtown** 8:22
**draw** 83:20
**drawing** 76:4 78:15
84:25 93:2,8,9,13
93:18 120:20,23
123:10 130:2
**drawings** 87:15
110:23
**dt** 8:21
**dtla** 8:16,18,19,25
**dubai** 211:13,15,19
**due** 180:23
**duly** 7:9

**E**

**e** 3:4 4:1,8 5:1,3
6:18 149:2
**eager** 91:7

**earlier** 138:18
139:12,17,23
140:10 159:22
173:21
**early** 32:4
**earth** 194:25
**east** 32:7 211:23
212:1,4,20
**easy** 41:4
**ecofriendly** 8:8
141:1,10 195:1
200:9
**edges** 79:4
**editorial** 170:7
**effect** 171:3,6
200:12
**effective** 174:17
**efforts** 71:12
169:17
**either** 9:11 12:23
17:11,14 40:22
67:5,11 79:16
113:25 115:7
117:18 133:22
156:14 161:25
173:4,20,20,25
181:23 182:5,10
182:24 190:10
194:9 195:7
199:10 211:25
214:12
**electronic** 200:11
**elephant** 68:22,25
69:3
**elevating** 70:6,8,9
71:22 118:1
**elses** 49:14,19
**eluding** 215:1
**email** 5:5 10:15,18
11:1,8,9,10,14
14:15 28:20,22
29:13,13,15,16
31:13,14,15 43:3
43:6 162:6 173:8
173:8,15 200:5
213:22
**emailed** 145:21
**emails** 10:22 28:16

29:18 31:17 43:4
43:9,14 76:13
88:17 181:20
182:20 213:24
214:7
**embarrassed**
204:19
**emphasize** 95:10
95:21
**emphasizing** 85:1
**emphatic** 118:15
**employee** 9:6,11
37:8 40:20,23
222:15
**ended** 46:20 145:25
**ensued** 194:4
**ensure** 97:1 99:21
**entered** 172:10
**entire** 50:15 70:14
72:2 96:25 121:13
123:24 125:2
126:1 157:11
181:10 204:4
**entitled** 6:9 9:14
27:11 51:10 180:3
**entity** 39:20 40:4
**erin** 145:19
**error** 149:4
**especially** 214:9
**esq** 3:4,10
**essence** 117:6
**establish** 119:1
**established** 108:14
**estimate** 169:12
**estimation** 90:9,9
**europe** 146:5,6
**event** 31:16 52:15
**everybody** 35:3
92:18 122:11,13
**evidence** 155:23
156:3
**evoke** 92:4 121:12
126:2 203:18
**evokes** 92:17
103:14 112:9
121:6
**evoking** 92:8
117:12

**exact** 77:13 99:20
111:15 128:10
130:1 204:10
219:3,4
**exactly** 88:10,11
148:2 198:22
**examination** 4:5
7:12 22:6 222:10
**examined** 7:10
**example** 12:7 58:7
159:3,5 194:24
198:12 208:10
**excel** 186:17
**exchange** 43:4
198:16
**exchanged** 29:18
137:21
**excluded** 182:16
**exclusion** 194:17
**exclusive** 59:19,24
60:8 99:9
**excuse** 22:1 152:1
**executed** 221:12
**exhaustive** 114:19
114:22,23
**exhibit** 22:23 23:1
23:5 24:8,9,13
28:8 34:11,12,15
74:11,14,15,18
77:8,9 79:18,19
79:22 80:17,18
81:15 82:19,21,25
83:1,15,16 85:10
85:11,14,16 86:2
86:19 87:4,7
92:21 94:8,25
97:7,8,11,12 98:6
102:3 104:9,11
105:23 107:5,17
108:7,9 109:2,13
110:22 112:2
127:20,21,24
129:13 132:15
146:17 177:1,4
182:1 183:4
187:20,21,24
188:10,11 189:14
192:25 205:19,20

205:23,25 206:3
213:18,19,22
**exhibits** 25:11
**existence** 9:10
**exists** 30:17
**expanding** 88:22
**expect** 66:15
126:18 135:2
145:9
**expectation** 194:7
**experience** 76:20
103:7
**expert** 104:3
**expiration** 1:23
**explain** 175:5
204:13
**explanation** 43:7
**explore** 83:1
**extend** 171:3,12
**extended** 186:8
**extensive** 115:3,8
**extent** 13:25 40:6
192:17
**extremely** 28:20
76:2 130:22
142:20 213:8
**exulting** 157:5
**eyes** 217:3
**eyesight** 75:24

**F**

**facetoface** 14:16
**fact** 35:3 42:1,15
43:4 44:24 45:14
98:25 113:25
124:21 125:21
145:9 148:1,23
180:3,4 207:22
211:15
**facts** 155:23 156:3
156:9 188:24
191:11
**fair** 47:25 48:3,11
53:23 66:23 90:8
99:17 130:8,10
**fairly** 42:18
**fall** 151:21,22
**famous** 58:2 99:6

100:10 102:23
103:4,5 104:16,20
105:5 112:10
**far** 14:22,25 51:15
108:25 143:25
182:19 202:2
211:18
**fashion** 62:16
103:7 141:9
144:11 157:8
158:1 209:25
211:7
**fashionable** 61:15
61:17,19,21,23
62:8,9,13,14,17
62:19,22,24 63:9
63:12
**faster** 41:7
**favorite** 208:25
**feature** 133:20
174:23
**features** 134:8
170:7
**federal** 22:7 217:14
**feeds** 163:11
175:20
**feel** 21:4 45:17
59:11 81:3 91:17
91:18 92:3 93:12
163:16 207:15
**feels** 21:16 149:15
**fellow** 41:11
**felt** 32:15
**ferrazzano** 3:4 6:19
**fiancee** 8:23 30:7
37:7
**figure** 180:5 186:21
187:1 189:13,15
217:5
**figures** 78:11 186:9
**file** 81:11 83:9,10
83:11,15
**filed** 18:6 19:6 20:4
20:23 24:19
154:24 155:11
199:3
**files** 28:17 171:22
**fill** 206:7,16

**filled** 206:11
**final** 188:8
**finally** 217:18
**finances** 163:4
**financial** 10:5
11:13,17 13:18
14:9,12 17:24
31:23,23 42:19
163:4 184:20
187:12 190:16
191:6,10,15,17
215:15,15
**financially** 222:15
**find** 31:22 32:1
64:3 82:5 88:11
88:14,16 148:10
169:17,22,23
182:20 209:22
**fine** 21:6,7 64:5
149:12 168:5
199:19 205:10,14
218:3
**finely** 141:6
**fingers** 193:18
**finish** 22:2 64:2,5
168:2
**firm** 32:10,20
**first** 4:12 7:9 25:8
34:16,22 48:4,16
53:7 72:19 74:15
79:22,25 80:17,19
80:22 113:15,23
114:2,4 135:20
136:11,13,16
137:6,24 140:2
174:5 178:19
185:17 188:9
206:10 211:10
213:9 216:19,19
**fit** 216:8
**five** 106:10
**flagship** 142:21
**flat** 185:24
**floor** 6:7
**focus** 91:8
**followed** 207:1
**following** 163:15
**follows** 7:10

**followup** 18:16
**foregoing** 221:7,9
222:5,12
**forgive** 9:20 176:18
**forgot** 33:6
**forgotten** 131:18
**form** 14:13 22:15
28:6 29:23 56:3
200:18,19 219:6
**formation** 42:20
43:13
**forms** 28:6
**forth** 188:12 222:6
**fortunately** 103:24
**forward** 22:16
46:20
**found** 43:10 54:11
**foundation** 69:15
**founded** 31:13
**four** 34:16
**fox** 194:18,22 195:9
195:13,18,25
196:3,10
**france** 146:13
**free** 163:16
**frequently** 10:7
**front** 22:22 90:15
108:8 129:13
217:22
**full** 9:11 35:21
**fully** 23:11 206:22
**fun** 33:21 47:23
48:3,10 56:21
57:1,5 60:19
61:10,12 62:25
63:2
**funds** 13:20
**funny** 57:18,19,20
57:22 58:13,14,15
58:18 62:25 63:2
63:10 68:3,20
141:8 157:7,11,20
**further** 22:20 44:3
84:19 95:10,21
198:25 216:1
222:14
**furthermore** 85:1
**future** 139:6

**fuzzy** 133:13

### G

**game** 144:15
**gather** 28:10
**gathered** 31:1,2
183:17
**gee** 202:20
**general** 160:15
**generate** 168:15
169:4 180:24
183:19 184:8
**generates** 184:21
**georgious** 3:16 6:12
**getting** 11:24 104:2
145:17 156:6
163:9,12,13
**gift** 142:1,2 144:9
**gifting** 170:8
**gifts** 144:9
**girls** 66:16 208:19
213:13
**give** 7:4 15:24
19:17,19 26:23
43:7 45:22 53:9
55:13 58:7 59:13
81:23 124:23
161:18
**given** 28:24 210:7
**gives** 178:10 188:10
**giving** 11:24 117:23
**glitch** 175:22
**global** 200:13
**gmail** 30:16,20,23
31:1,3,6
**go** 11:21 19:11 22:3
30:20 41:7 48:15
49:9 57:11 60:3
61:13 62:2 66:4
68:25 82:14 83:23
88:11,16 94:15
101:22 102:22
110:21 118:6
132:5 143:10
144:16,17 145:12
148:9 150:12
168:18 169:22,23
170:25 173:5

182:13 183:9
187:12 188:16
193:16 205:19
217:19
**goal** 95:12 96:25
**goes** 34:17
**going** 13:9 22:2
28:3 29:7 30:6
46:20 51:25 52:13
57:6,14 73:10,13
78:6 82:14,18
85:14 90:5 92:21
125:24 137:1,17
143:2 150:4
174:16 182:4
191:23 200:12
207:6 216:10
**good** 6:4 13:13 14:4
21:2 27:24 54:8
70:4 75:24 76:1
100:10 101:11,13
101:25 117:5
126:25 130:5
148:5 158:6
177:23 194:22
**goods** 88:25 103:7
112:18 169:19
179:6 187:10
188:15,22 189:3
189:11,19 190:4
190:11
**gosh** 142:17,18
160:23 165:21
**gotten** 138:17
139:17 167:12,25
**goyard** 197:22
198:18 199:1,3,25
200:17 201:20,23
202:2,16,18,23
204:3
**grabbed** 196:18
**graffiti** 79:23 80:10
80:19 83:24 84:2
84:4,21
**graphic** 4:16 38:25
154:9
**great** 70:11
**grecian** 148:15

**grizzly** 36:6,11,15
36:22 37:1,3,5,11
38:13,16 39:13
40:13
**groceries** 57:16
100:9 119:6
**grocery** 57:14 62:9
62:9 63:15 66:13
68:4,21 124:1,2
141:2,10,20
157:11,23
**gross** 179:24 188:1
188:23 189:6,15
**ground** 12:9 32:8
**group** 27:24
**guess** 14:6 71:2
88:9 138:1 163:13
170:25 205:12,17
**guys** 217:15

**H**

**h** 4:8 5:3
**hadnt** 120:15
**half** 101:22 186:5
**hand** 7:2 167:17
196:13,16
**handbag** 103:13,14
104:22 133:14
141:19
**handbags** 4:16,18
87:13 90:16
102:18 103:25
121:1 122:5
124:14 142:6,6
147:17 177:19
180:19 182:10
210:10
**handed** 215:11
**handle** 175:11
207:7
**handling** 179:15
204:10
**hands** 122:10
204:13
**hang** 4:13 34:22,23
35:9,10,23 36:2
**hanging** 84:9
**happen** 198:9

**happened** 44:16
52:15 106:20
115:5 198:18
**happy** 38:1 81:18
116:24 149:12
216:13,17 218:5
**harassing** 124:10
**hard** 44:8 64:8
110:1 135:6 200:6
**harder** 143:16
**hasnt** 50:14 185:20
**hassle** 175:17
**havent** 25:8 44:21
44:23 91:17
135:14 152:24
199:10
**head** 122:19 146:15
**hear** 21:6 140:1
153:9
**heard** 102:7 198:25
**hearts** 210:12,15
210:19
**heavy** 139:5,9
**hed** 39:9
**hell** 214:8
**help** 24:20 38:24
39:5,7
**helps** 38:24 40:19
**hermes** 197:22
198:2,6,10,15
199:7 200:17
201:19,23 202:1,4
202:6,11 203:13
204:2
**hermess** 199:14
**hes** 11:18 37:7,21
40:20 153:4 154:5
216:10
**heybl** 3:10
**hickey** 176:14
**high** 141:9,14
144:11 157:8
158:1
**highest** 216:7
**highly** 44:1
**highquality** 141:19
**hire** 166:12 214:19
**hit** 175:21

**hold** 157:1
**holder** 72:14
**holders** 58:5
**hole** 104:1
**homage** 71:20,20
**honest** 28:19 68:19
133:16 170:21
199:17 215:9
**honestly** 32:6 38:2
43:10 44:7 46:14
52:1,13 53:21
87:23 106:18
161:22 165:23
169:9 204:11,19
212:25
**hoping** 73:9
**horrible** 128:11,18
**horribly** 129:17
**hospital** 142:2
**hour** 101:22
**hours** 25:25
**house** 17:11,14
215:22
**huge** 75:18 175:17
195:22 211:22
212:1,2,19 213:7
213:10,12
**huh** 198:4
**humorous** 114:14
**hundred** 98:20
140:25 142:12
164:11
**hundreds** 169:10
169:13
**hypothetical** 91:15
92:2,16 138:22,23
138:24 139:2,8,15
**hyundai** 115:10

**I**

**icon** 70:12 118:1
208:25
**iconic** 58:10 59:3,5
59:9,14 60:15
63:14 66:18 70:4
70:17 71:24 87:12
88:21 117:7,24,25
148:6 156:23

157:2,6 158:8,10
211:3,4
**icons** 72:3
**id** 19:20 32:7 87:23
113:12 141:18
145:23 146:16
151:12,22 160:23
161:22 164:9
170:25 171:17
173:4 182:7 183:9
184:10 190:6
192:5
**idea** 13:13 14:4
44:18 57:13,14,18
127:17 160:23
188:4
**identification** 23:2
24:10 34:13 74:12
79:20 85:12
127:22 177:2
187:22 205:21
213:20
**identified** 85:8
144:1
**identify** 6:16 78:20
84:2 85:7 94:7
130:12 132:14
164:6 216:23
**ill** 18:16 23:17
25:14 26:23 29:10
52:6 57:10 71:18
80:14 81:18,23
91:10 96:1 126:10
135:18 136:4,20
163:13 187:18,19
**illinois** 3:6
**im** 8:17 10:25 13:9
13:17 14:8 15:22
16:15 17:2,12
20:10,11 21:2
27:17 29:7,9 30:6
30:6 35:13,21
36:23,23 37:15
38:1,16 40:25
42:17 43:22 44:6
46:6 47:9 48:7
49:10,21,24 51:25
52:1,13,16 53:2,4

53:5,13,16 55:23
57:6 62:3,12,15
66:22 67:9,16
68:9 70:20 71:9
71:24 72:17 73:17
75:24 77:4,15,22
78:7,17,22 80:13
80:24 82:5 85:6
86:10,23 88:9,17
92:7,9 94:11,17
96:13 98:5 100:25
102:1,21 103:13
104:4,19 105:8
108:2 109:10
110:4 111:21
113:21 116:19
117:1,12,13
118:14,21 119:7,9
119:23,24 120:3
121:16 122:19,20
125:24 126:4
128:4 131:2,10
132:11,11,15
133:10 134:7,7,9
134:15,23 136:6,8
136:23 137:3,17
139:2,16 143:2,23
144:4,7,8,13,14
146:3,8,13 148:16
149:12 153:14
156:17,19 157:9
157:17 161:24,25
164:4 166:2
168:14 169:11
170:19 171:18
173:21,24 174:7
182:3,4 183:2
184:1,11 187:3
188:18,19,20
189:24 191:2,23
191:24 195:22
198:17 199:21,22
204:16,19,24
205:12 206:14
209:19 212:25
215:8,23 216:5,13
216:17 218:5
**image** 111:19

131:13
imagery 109:3,4,15
images 4:16
immediate 203:22
immediately 59:15
  129:22 204:9
important 42:1,4
  206:22 208:2
improper 155:14
improperly 155:11
impt 206:22
inaccurate 133:9
inaudible 84:15
include 43:9 68:2
  147:12 170:6
  179:14 186:20
included 29:20
  43:11 152:8
  179:11
including 10:22
  17:3 129:25
incomplete 91:14
  92:1,15 139:14
inconsistent 126:18
incorporated 6:10
incorrect 155:14
incorrectly 180:15
independent 111:9
  166:14
independently
  212:16
indicating 97:7
individual 184:9
industry 145:1
inexpensive 133:3
  133:4,6 134:11
info 206:17
informally 82:1
information 5:9
  16:13 23:23 24:2
  24:23 164:5
  183:20 184:2,20
  185:1,9,11 186:12
  186:16 192:3
  207:8,10,22,23
  215:3,4,10
informed 104:2
infrequent 11:10

11:14
infrequently 10:9
infringed 18:22
  21:16
infringement 20:14
  21:15
inglewood 7:24 8:2
initial 4:10 24:3
  170:23 198:16
initially 72:24
input 162:9 175:17
  176:8
inquiries 207:7
inquiry 64:3 168:3
inspiration 208:6
  209:23 210:11,13
  211:1,4,6
inspired 210:6
instance 140:9
  216:19,19
instances 159:6
instruct 22:9
  137:14
instructed 5:13
  20:6
instruction 26:22
  26:23 27:2,4,7,10
  137:16
instructions 19:19
insurance 192:15
  192:22 193:3,5,8
  193:10,11 194:3,5
  194:8
intellectual 201:8
  201:16
intend 58:25 66:11
intended 134:14
intent 90:9 91:3,19
intention 90:24
  197:12
interest 143:13,15
  149:19
interested 68:7
  132:11,12 134:7,8
  136:23 144:14
  191:24 222:16
interferes 14:23
international

212:10,11
internet 114:12,13
  179:2
interrogatories
  4:12 28:7 146:17
  146:18,19
interrogatory
  146:19
interrupt 43:22
interview 44:11,14
  44:16 45:23
  149:22 150:7
  151:16,18,24
  152:8,18
interviewed 195:10
interviews 207:9
introduced 114:5
invade 26:11
inventory 162:23
  163:5
invest 72:18,24
investing 73:6
invites 170:13
invoices 185:12,13
invokes 160:1
involved 39:10
involving 114:1
isnt 37:12 44:25
  111:19 121:25
  133:16 163:4
  175:1 177:23
issue 69:7,8 115:3
  154:12 155:17
  200:25 201:16
  202:2 216:16,20
issues 216:21
italy 146:13
item 63:14
items 172:6,7 178:6
  187:11
ive 21:4 28:21
  45:17 74:14 81:5
  85:8 92:3 93:12
  118:11 119:11
  130:10 131:25
  134:5,6 146:8
  147:21 166:24
  181:19,20 185:23

190:16 195:25
213:1 217:17

_____

**J**

jaguar 58:8 61:6,11
  72:7,12,13,16
  159:1,23 160:9
jameson 41:11
  46:21 47:5 151:9
  151:18 152:17
  153:21
jamesons 46:16
january 214:20
japan 213:1
japanese 212:23
jewelry 172:9
jill 195:8
jmf 1:7 2:7 6:11
job 143:12 149:12
  157:19
john 148:14
joke 58:2,4,9,10,21
  58:24 60:5,7,9,13
  66:20,21 67:17,22
  72:4 73:24 85:2
  99:22,23 100:2,6
  101:4 114:5
  117:20,21,22
  144:10 145:17
  148:7 158:11,15
  158:20,24,25
  159:7,19,21,22
  160:13,14 181:14
  203:21 205:11,16
jokes 33:20
judge 22:13 216:10
  216:21
judgment 79:17
june 151:25 152:2
juxtaposing 58:11
  63:13

_____

**K**

k 3:10 11:12
keats 148:14
keep 88:21 104:1
  117:15 200:6
  214:16

kent 3:10 6:21,21
  12:1 13:8,24 14:5
  15:4,10 18:10,14
  19:1,10 20:5,16
  20:24 21:8,19,24
  22:3,12 23:17
  25:14 26:11,17,23
  27:2 29:7,10,23
  29:25 33:25 35:11
  37:24 38:10 40:5
  40:14 41:2 42:22
  43:16 44:4,17
  45:15 46:2,6
  47:19 48:13,18
  49:3,7 50:11
  51:13,22 53:11
  54:17 56:3 57:6
  58:16 59:10,25
  60:11,23 61:24
  62:20 63:6 64:2
  65:2,10,16,23
  67:14 68:11,24
  69:12 71:15 73:19
  74:3,7 75:6 76:11
  81:14,25 82:4,7
  82:14,20 83:5
  84:23 86:3,13
  89:2 90:12 91:2
  91:12,14 92:1,15
  92:24 93:11 95:16
  96:3,8,13,17,20
  97:11,13 99:10
  100:4,19 101:23
  102:11 103:1,9,22
  104:4 105:18
  109:6 110:11
  111:4 112,4,19
  113:16 114:3,21
  121:11,24 122:25
  123:8,15 124:9,25
  125:15 126:9,22
  126:24 127:3
  130:16,20 131:23
  132:4 133:24
  134:12,25 136:20
  137:14 138:2
  139:14,24 141:16
  142:25 144:22

148:3,12,18 149:6
149:9,14,18
150:11,13,18
152:12 153:12
154:18 155:19
159:10 168:2
175:25 178:12
179:8 180:7,11
181:12 183:21
186:15 188:16
190:24 192:16
194:11 197:24
202:7 203:4 216:3
216:14,23 217:6
217:12,24
**key** 211:10 212:17
213:16
**kind** 13:15 33:8
37:4,10 52:17
66:14 99:24
100:18 111:18
114:14 124:24
147:12 148:10
157:15 158:14,15
159:8,22 160:7,9
169:5 184:19
**kindly** 216:10
**kinds** 10:21 129:1
141:25
**kirschbaum** 3:4
**kitson** 211:11,11
**knew** 69:9 70:22
150:4 153:21
**know** 9:17 11:10,12
11:13 12:3,4 13:5
13:19,25 14:3,8,9
14:10,22,25 17:1
17:19,20 19:17
21:22 22:2,4
25:25 27:18 29:9
31:19 32:6,7 37:7
38:2,21 39:23
40:6,7 41:4,5,11
41:13,13 42:17
43:10 44:6,16,21
45:18 48:6,19,20
49:24 52:14 53:1
58:11,17,18 59:6

59:7 60:13,15
61:2 63:14 66:22
67:18 68:3,14,20
69:16 70:3,5,18
73:1,1 75:20 76:8
76:9,12,20 81:2
83:18 84:15 88:3
88:9 89:13,14,22
89:23 91:7 94:4
94:16 96:11 97:22
98:1,19 101:12,25
102:4,18 103:25
104:8 108:2,4
110:6,9,15 111:10
112:16,21,25
113:8,11,14,19,25
114:6,23 115:9
116:10,11 117:5,5
117:7,15 118:1,19
119:4,4,5 120:14
120:22 121:14
122:3,4,4,6 125:5
125:6,25,25
128:19 129:4,6,15
131:3 135:8,12
138:21,23,25
141:6,8 142:3,23
143:1 144:7,8,10
144:11,12 145:19
145:23 147:5
148:5,5,14,16
152:4,6,23 153:20
155:10,20 156:7
157:4,5,6,10,11
157:13,18,20,21
157:23 158:2,6,7
158:9 159:3,14
162:5 163:3 164:9
164:10,11,16,20
165:20 167:6,6,11
168:23 169:9
170:13,22,23
171:1,14,17,21,22
172:2 174:8,9
176:13 179:23
180:21 181:17,20
182:3,19 184:21
185:4,14,14,22

187:5,6 188:21
189:2,10 190:1,6
191:3,9 193:9
194:15 195:7,14
198:17 199:9
200:12 201:4,11
203:7 204:7,7,9
204:11,20 205:5
207:12 208:15,19
209:20 210:12
211:2,3,5,18
212:14 213:12,13
213:14 215:6,14
216:5,17 217:2,7
217:15
**knowledge** 25:1
40:11 71:1 83:8
83:12 87:5 102:9
111:1 135:14
172:8
**knowledgeable**
48:8
**known** 58:11 60:15
70:5 71:13 115:22
130:9 135:15
142:20
**knows** 19:18 104:4
104:5 200:12
**koppel** 3:10 32:10
32:20
**koppelpatent** 3:13

### L

**l** 8:21 14:14 32:9
191:15,17 209:24
**label** 175:21,24
**language** 146:20,23
147:3,7,12,14,17
147:24 148:24
163:9,12 217:15
**large** 196:17
**larger** 216:16
**laughable** 122:16
**laws** 135:25
**lawsuit** 18:9,25
19:5,24 20:4,8,22
24:4 27:19 31:10
64:1,9,12,22 65:9

73:13 154:24
155:11,11 156:1
198:12 199:3
**lawsuits** 18:5
**lawyer** 53:3 170:19
**lawyers** 136:24
137:2
**lay** 43:19
**leads** 143:14 184:5
**learn** 114:11
**learned** 114:8
**leather** 100:10,11
124:14 141:6
**leave** 191:20
**leaving** 77:1
**led** 138:18 154:25
**left** 108:17 109:2
109:11
**lefthand** 76:23
79:10 97:16 98:6
177:15 178:7
190:12
**legal** 3:16 6:12
24:21,21 32:16
43:16 47:19 48:1
48:13,18 49:3
52:25 53:2 99:10
134:25 154:19
156:6 190:24
191:4,20,23
192:17
**letter** 136:3,3,13,19
137:7,13,25
138:10,12 140:14
140:18 174:6
193:8,10 198:3,7
198:10,10,19,19
199:7,8,20 200:1
200:18
**letters** 81:6 98:15
120:13 137:20
138:14,15,17,20
139:11,23 140:10
197:18,23 200:3
**level** 120:7 216:7
**levels** 158:18
**license** 1:23 58:5
72:14 124:23

158:25 159:9,20
160:8 164:13
**life** 179:23 181:10
**liked** 208:14,15,18
**likewise** 206:20
**limit** 159:20
**line** 8:8 57:18,19
64:2,6 84:14,19
151:13 153:3
168:2 204:4 211:2
219:12 220:1
**lines** 112:25
**lips** 127:15
**list** 160:16 161:25
162:1 163:6 166:3
167:5,21,23
168:16,18 169:2
177:8
**listed** 156:15
177:15 183:4
190:12
**listen** 113:13
**listing** 162:7
**lists** 146:23 162:3,4
**litigation** 155:18
194:3
**little** 18:4,4 25:11
42:12 51:1 63:25
64:8 75:10 90:4
104:12 127:18
161:14 166:24
168:13 172:14,15
176:6 200:11
207:15,15 209:6
**live** 7:16
**lively** 111:18
**llp** 3:4
**local** 54:3
**locate** 136:6
**located** 6:13 15:21
165:18
**locations** 212:22
**log** 175:16 176:6,6
**london** 75:2 77:5,7
78:7,9,11,16,21
79:11,12 83:24
84:1,10,14,20
97:16

**long** 25:24 42:5
71:5 136:8,10
146:21 149:24
150:23,25 170:13
170:21 171:15
173:1 199:17
204:8,21 205:11
205:15 218:4
**longer** 149:25
152:8,11 166:20
**longwinded** 49:10
**look** 23:4,8,11
24:12 30:20 74:15
74:18 81:24 82:13
82:18 86:7 88:17
89:6 116:16
128:21,22 130:22
131:13 135:7
152:5 160:24
161:23 162:4
164:9 173:5
183:10 189:10
192:5,9,25 204:5
208:5 211:8
216:10
**looked** 27:21 28:7
28:20 44:22
129:10 208:21
217:19
**looking** 43:12 44:8
84:1 112:1 115:9
130:13 132:16
133:21 166:23
182:15 209:20
**looks** 90:22 92:10
126:1 188:20
**los** 1:15 2:18 6:1,8
8:21,22 95:2,5
165:19 206:21
**lost** 31:18 102:1
105:19 157:19
159:13
**lot** 21:3 48:7 52:25
53:6 62:15 71:7
73:3 82:16 104:5
106:18 147:14
156:6 189:8 208:3
**louis** 1:4 2:4 4:12

6:9,19 18:6,18
19:24 20:13,17,20
21:14,16,20 29:2
50:1,5,8,9,18,21
51:5 59:21 63:21
64:7,12,13 65:8
65:15,17,22 66:24
67:1,6,12,21 68:9
68:10 69:7,10
70:9,16 71:4
73:18 75:5 76:5,6
76:24 79:23 80:3
80:10,12 83:24
84:1,4,21 87:25
88:4,6,12,13,19
88:20 89:8,9
90:24 91:23 92:11
92:12 93:5,6,9,16
93:17,23,24 95:4
95:8,11 97:20,23
98:7,23 99:8
100:11,16,21
101:1 102:5,16,24
103:8,16,17,20
104:13,16,22
105:2,23 106:1,24
107:4 109:4,14
110:6,9 111:1,12
112:8,9,10,13,17
112:18 114:5,15
115:18,19 116:22
117:4,17 118:9,12
118:21,24 119:4
119:12,19,22
120:2,2,5,14,15
120:23,25 121:9
121:19,22,25
122:4,6,15,17,18
122:19,21,23
123:12 124:7,12
124:17,22 125:5,9
125:23 126:2,8,19
128:1,15,15 129:8
129:15,22 130:2,6
130:14 131:5,22
132:17 133:1,23
134:10 135:23
136:7,9,11,12

137:7,25 138:13
139:11,22 140:10
140:14,18 141:4,5
141:14,19 142:6
142:15,20,24
145:13,14 154:12
154:25 155:9,12
155:16,24 156:4
156:14,22 157:1
158:13 159:18
174:6 177:19
180:19 181:14
182:10 191:7,19
192:1 197:5,8,16
199:8,15 200:17
200:25 201:18,20
201:22 202:20,22
203:13,19,23
208:10 219:9
**love** 63:17,19,21
65:5,6 68:8,14
113:11 142:14
143:21 147:17
148:22 192:5
213:7,9
**loved** 63:22,23
64:12,16,18 66:18
**low** 141:15 162:25
**lunch** 101:12,23
127:7
**luxurious** 100:10
**luxury** 58:18 122:5
124:14 141:5,19
145:24
**lv** 19:25 20:4 98:16
109:19
**lvm** 19:25

— — — — — — —
**M**
**m** 2:19 6:2,5 66:5,8
74:17 101:14,20
127:5,7,8,9 168:6
168:9 193:20,24
218:10,12
**madison** 3:5 78:6
**magazines** 209:25
**magic** 217:15
**magistrate** 22:13

22:22
**maintain** 10:4 15:1
15:9 16:5 17:8,25
30:16 162:1
171:16,22 173:6
174:11,13 184:19
200:4
**maintained** 16:8
173:7 215:4,11
**maintaining**
174:16
**maintains** 15:11
**majors** 144:25
**making** 33:21
47:23 51:5 56:21
57:1,5 61:10,12
90:19 101:13
115:14 117:21,22
118:23 122:7
124:14 126:25
151:7 189:19
203:1 205:11,15
221:9
**malletier** 1:4 2:4
6:10,20 18:7
19:24
**man** 44:24 45:3,5
45:14 46:1,12
58:5 150:8
**management** 163:5
**manchester** 8:1
**manhattan** 7:17
**manually** 162:14
175:16
**manufacture** 72:22
**manufacturer** 40:1
**manufacturing**
39:2 188:7
**margin** 178:7
190:12
**mark** 22:23,24,24
24:7 34:11 79:18
85:10 101:15,18
127:19 187:19
193:19,23 205:19
206:13,15 213:18
218:8
**marked** 23:1 24:9

34:12 74:11,14
79:19 85:11 104:9
108:10 127:21
177:1 186:13
187:21 205:20
213:19
**market** 144:12,20
144:25 164:15
165:13
**marketing** 39:5
**marketplace** 71:14
124:13 172:5
**markets** 71:5 145:3
**marketted** 119:17
**marking** 97:8
**markings** 68:10
69:8 73:12 88:24
101:2 104:23
128:2 131:4
**marks** 155:17,25
201:1
**martin** 1:14 2:16
4:3 5:5 6:6 7:8,14
7:16 34:19 101:16
101:19 105:25
193:20,24 194:2
206:16 213:24
215:1,3,7,10
217:21 218:10
219:8 221:20
**material** 11:9,16
130:21
**materialism** 141:9
157:9,25
**materials** 15:23
36:5 152:9 182:16
214:17
**mathematician**
188:5
**matter** 28:23
194:10
**matters** 191:23
215:15
**maureen** 195:8
**mean** 8:20 10:16
12:3 16:9 18:13
23:10,23 28:22
30:17 35:13 37:15

38:1,6 40:15,19
42:4 43:22 45:17
51:15 52:14 57:19
61:12 62:8,13,15
62:15 64:16 65:17
66:17,21 67:16
69:5 70:3 71:1
72:10,20 73:16,20
75:9 76:2 78:19
79:2,5,15 80:6
81:22 83:3,10
88:14 92:3 93:4
93:12,21 97:20
101:10 102:12
103:10 107:20
109:24 110:1,13
116:9,13,21 117:2
117:25 119:2
122:13,15 125:18
127:16 129:3,20
129:21 130:8
131:11 133:12
138:1,3,7,25
143:21 144:16
146:14 148:25
151:12 152:21
154:20,23 157:3
158:6,22 160:11
161:10,16 163:1
164:9,12,19 165:6
167:25 170:14,19
170:20 172:16
173:8,25 178:8,24
183:9 185:3,14
186:21 188:5
189:2,6,8,22
192:10 203:7,24
204:24 208:14
209:3,19 210:1,11
210:25 211:2,5
212:22 214:6
215:18 216:20
217:15
**meaning** 179:1
210:12
**meanings** 62:18
116:14
**means** 38:3 59:5,6

59:9 116:11 165:4
**meant** 37:18 38:6
111:18,20 116:4,7
116:8,24 117:2
119:24 126:2,4
133:6 144:24
183:11 190:3,5
**meet** 25:20
**meeting** 26:6
**memory** 192:6
**mental** 14:6
**mentioned** 49:13
63:14 158:21
**merchandise**
175:14,15
**merely** 119:23
**merits** 217:3
**met** 25:23
**mexico** 212:8
**mfg** 4:22 187:25
188:11
**middle** 104:12
107:23,25 108:11
112:2 128:1 129:8
129:25 130:6,14
131:2,4,20 132:15
133:7 211:22
212:1,3,20
**millennium** 200:14
**million** 154:5
**mind** 19:14 20:10
48:15 50:14 64:20
67:9 89:3 102:20
103:15,17 111:2
113:7,9 164:10
183:21 203:9
209:1 213:17
**mine** 37:21 103:25
209:1
**minus** 188:7,9,15
189:11
**minute** 182:3
**mischaracterizes**
59:25 60:11 63:6
67:14 68:11 69:13
83:5 84:23 92:24
93:11 95:16
110:11 111:4

112:19 121:11,24
130:16 141:17
144:23 152:12
159:10 175:25
**mischaracterizing**
144:3
**miscommunication**
202:15
**misleading** 134:18
134:22 135:4
**mispronounce** 30:7
**misrepresent**
199:18
**misrepresentation**
81:2
**misspelling** 149:10
**misstates** 37:24
49:7 51:22 53:11
202:7
**mistake** 149:3
182:7 189:23
**misunderstanding**
161:7,8 176:2
**misunderstood**
83:7 161:4 202:13
**mob** 5:6 75:11,12
75:17,20 98:15
109:19 123:16,19
124:20 125:4,21
187:25
**mob000999** 4:19
**mob007171** 4:21
**mob007197** 4:24
206:2
**mob1011** 81:7
**mob7171** 177:5
**mob7172** 4:22
**mocking** 56:16
**model** 174:20,21
175:13
**modified** 18:15
109:20,21
**modify** 153:20
**moment** 11:11
13:10 23:10 34:10
38:17 39:4 52:18
74:15 85:14
194:13 207:13

**monetary** 37:8
**money** 11:24,24,25
71:7 72:18,24
73:3
**monogram** 105:23
106:24 108:3,13
**monogrammed**
104:13
**month** 10:20
152:22 171:8,9
**monthbymonth**
183:16
**months** 136:14
**morin** 1:21 2:19
222:3,21
**morning** 6:4
194:22
**mortar** 172:19
179:1
**motivations** 21:21
**move** 18:4 22:16
51:18 69:18 73:25
90:17 91:6 95:23
97:3 141:11 153:8
214:11
**movies** 157:6 158:6
**mrg** 39:23 40:12
41:1 186:3
**multi** 79:11 97:16
184:22
**multicolor** 98:8,10
108:15
**multicolour** 98:3
98:23 99:1,3,9
104:13 105:24
106:6,25 109:4
111:11 156:5
**multiple** 78:10 90:1
143:16 157:3
158:18
**multiplied** 186:9
**multiwhite** 77:4,8
77:25 78:8,10,21
83:25 109:3

---

**N**

**n** 4:1 5:1

**nagelberg** 3:4
**name** 6:12 8:3,15
8:21 11:5 15:16
22:25 30:7 35:22
41:11 57:23,24,25
61:2 97:22 102:7
145:19,24 159:25
160:25 161:1,3
162:6,6,15,15
164:14 176:13
205:6,9,11,14
208:8,14,15,17,17
208:18 209:21
215:1 222:17
**names** 12:4 161:18
169:5 208:7,20
**narrative** 18:10
19:2,11,22 20:6
**nautical** 75:2 77:4
77:5,7 78:7,9,11
78:21 79:12 84:20
**near** 182:13
**necessarily** 61:18
117:12 144:6,12
191:9 210:14
**necessary** 32:16
68:6 217:14
**need** 9:17 13:10
16:13 19:11 23:7
33:8 36:5 64:4
74:7 96:14 101:9
155:5 182:4 218:4
**needed** 66:20 68:20
**needing** 57:15
**needs** 11:16 13:19
14:10 46:8 101:10
120:1 149:15
**negative** 117:19
**negatively** 64:21,25
65:3
**neither** 133:16
**net** 15:18,19 179:19
179:22,24 180:1
186:20,24 187:2
**never** 9:25 16:16
16:20,20,22,24
30:4,5 45:10,25
47:7 48:15 50:14

50:17 72:4 81:12
107:1 118:11,19
119:12 125:4
129:17 142:10
144:19 202:1,4,5
202:5,10 213:1,17
217:20
**neverfull** 79:23
80:3,11 83:24
84:2,4,5,10,21
93:2,4,5,19 97:18
97:19,20,23 98:8
**new** 1:2 2:2 22:5
106:11 122:7
194:22
**news** 87:10,11,12
194:18 195:9,13
195:18,25 196:3
196:10
**newspaper** 54:3
**nice** 116:5,16 117:4
117:9,17 141:1
**niche** 165:14,16,25
166:5,6 167:1,3
167:19 168:15
169:25 175:2,6
**niemetz** 5:5 11:6,7
213:23,25 214:19
215:11,12,17
**night** 141:5
**nine** 136:14
**nitch** 165:15
**normal** 32:18
**normally** 217:24
**north** 6:8
**notary** 217:22
**note** 208:2 219:2
**notes** 222:13
**notice** 217:16
**notwithstanding**
48:2 153:23
**november** 1:16
2:18 6:1,5 219:10
222:18
**number** 42:17
43:24 104:9 178:9
178:10 184:24
186:9 188:13,21

209:22 216:21
**numbers** 4:20
187:25 206:2
**numerous** 38:24

___

**O**

**oath** 7:1 222:7
**object** 13:10 19:18
29:11 46:7 179:8
216:20
**objected** 201:20
**objection** 12:1 13:8
13:11,24 15:4,10
15:10 18:10 19:1
19:10 20:5,16,24
21:19 22:19,20
26:11,17 29:23
33:25 37:24 38:10
40:5,14 41:2
42:22 43:16 44:4
44:17 45:15 46:2
47:19 48:18 49:3
50:11 51:22 53:11
54:17 56:3 57:8
58:16 59:10,25
60:11,23 61:24
62:20 65:2,10,16
65:23 68:11,24
69:12 73:19 75:6
76:11 86:3,13
89:2 90:12 91:2
91:12,14 92:1,15
92:24 95:16 96:11
96:13 99:10 100:4
100:19 102:11
103:1,9 109:6
110:11 112:19
113:16 114:3
122:25 123:8
124:9 131:23
133:24 134:12
138:2 139:14
141:16 144:22
148:3,12,18
150:18 154:18
155:19 159:10
180:7 186:15
188:16 190:24

192:16 197:24
**objections** 21:3
22:13 48:2 96:3,6
96:15,18 130:20
222:9
**obligation** 24:1
25:4
**obligations** 170:17
**obliged** 215:23
**observing** 126:6
**obtain** 185:11
186:12
**obtained** 81:17
**obvious** 70:7 76:2
101:7 123:17
124:1 126:12
130:23 187:18
**obviously** 154:23
160:1 176:4 211:2
**occasion** 18:3 32:13
**occasions** 43:5
**occurrence** 31:17
**ode** 70:2,3,5 71:21
147:17,24 148:4
148:11,14
**offer** 74:23 156:10
191:22
**office** 7:21,22,23
17:11,14,17
171:22 212:15
215:21 218:1
**offices** 26:1
**oh** 28:1 44:6 58:5
64:4 68:3 79:3
83:22 94:10 110:1
110:20 116:8,16
124:21 125:6
127:19 142:17,18
160:23 165:21
182:3 183:12
184:4 195:14
201:13 202:12,13
203:15 206:14
217:13
**okay** 27:9,16 30:9
36:6 37:13 38:18
41:5 46:9 49:14
53:23 56:6 64:11

71:3 74:6,10
76:22 78:24 79:1
82:24 84:8 87:7
90:20 94:13 96:21
97:10,10,13
101:21,25 112:1
116:3 118:3
120:11 121:7,17
124:2 131:8
132:10 136:6
138:8 144:20
145:18 148:20
149:6,14 157:20
158:12 159:16
160:16 161:10,12
165:12 168:25
176:24 178:15,22
178:24 179:21
180:10 184:4
198:2 215:14,23
216:3 217:10
**older** 213:14
**once** 10:9,20,23
104:2 152:10
194:18 217:7
**onepage** 187:24
**ones** 44:7 68:10
87:22 106:22
108:10 145:16
146:14 152:24
156:15,15 168:19
195:21 196:4
**onetime** 154:8
**online** 172:10
175:13
**operate** 212:11,13
**operated** 212:17
**operates** 211:17,21
212:15
**opinion** 53:2
**opportunity** 13:10
19:18 23:4,8,11
29:10 46:7 57:7
**opposed** 78:18
103:22
**opposite** 58:12
207:22
**orally** 33:4

**orange** 6:14
**order** 11:17 13:18
28:10 32:20 67:22
70:6,15,23 71:22
89:10 146:4
158:10 162:9
175:10 203:20
216:5,18,25
**orders** 162:13,14
162:23 163:11
166:8,9 167:3,16
167:22,25 168:17
175:9,9,16 176:7
176:7 181:2
**ordinarily** 126:12
**original** 42:2,20
44:9 45:24 47:15
203:13
**originally** 45:13
171:11
**ought** 82:25
**outcome** 222:16
**outside** 26:18
**overall** 187:7
**owned** 186:5
**owner** 9:2,4,21,23
40:3 155:17,25
176:17
**owners** 41:1
**ownership** 156:13
**owns** 155:21

___

**P**

**p** 14:14 74:17 127:5
127:7,8,9 168:6,9
191:15,17 193:20
193:24 195:1,3
218:10,12
**page** 4:5,9 5:4
34:16 35:8 74:16
74:25 76:22 77:3
77:7,8 79:10,12
79:23,25 80:15,17
80:18,25 81:1,7
81:15 82:24 83:16
83:23 85:16 86:1
86:19,20 87:4
92:22 94:8,25

97:6,10 98:6
102:3 104:11,12
105:19,22 107:5
107:17,23,24
108:5,6 109:11,13
112:2 146:20
162:7,8 170:21
219:12 220:1
**pages** 4:15,16,18
79:24 83:21 190:7
216:8,25
**paging** 23:12
**paid** 13:2 55:3
153:6 185:23
**paper** 80:7 169:5
**paragraph** 206:12
206:20
**pardon** 145:11
**parens** 188:1
**parodic** 115:9
144:8
**parodies** 33:20
72:10 115:9 117:5
158:5 160:14,15
**parody** 48:21,25
49:13,17 50:2,8
50:22 51:7,12
56:8,9,11 58:19
58:21,24 60:16,18
60:20 61:9,18
63:10 65:17,21
68:4 73:15 90:15
91:4,4 95:22
99:17 101:8
112:24 113:10
117:12 119:5
120:7 126:3
131:17 155:5
157:4,12,14 158:2
158:7,15,17 160:1
203:8,17,21 211:5
**parodying** 56:13
58:11 66:2 122:1
158:9
**part** 9:11 42:19
48:10 87:15 95:12
118:3 127:24
158:19 190:8

207:25 213:9
**particular** 54:15
93:23 154:17
**parties** 137:21
170:16 222:15
**parts** 216:24
**party** 12:11,13
**passed** 133:17
**patrick** 3:10
**patten** 99:9 105:5
107:14 108:13
113:5
**pattern** 77:1,10,16
77:20 78:18,22,24
79:13 81:1 84:22
93:20,22,23 94:7
94:11 95:1 97:22
98:8,11,13,15,23
98:25 99:20 102:4
102:9,13,16,19,24
103:4,5,8,20
104:17,20 105:2
105:22 108:18
109:18,25 110:1
112:7,8,9,10,13
112:17 115:15
122:22 123:6
127:13 206:25,25
209:11
**patterns** 103:23
108:20
**pause** 13:9 29:7
46:6 57:7
**pay** 47:6 55:21
72:21
**paying** 55:8,9,10,12
55:13,17 56:1
**payments** 12:7,23
13:4
**paypal** 12:25
**penalty** 86:18
221:6
**pending** 24:4 74:9
**people** 12:8 29:19
59:7 67:10,11,24
67:25 68:1,14
70:13,15,19 71:13
88:24 89:6,11,13

89:14 90:10 95:13
97:1 99:18 100:2
101:3 112:21
119:2 121:8,22
123:7,12,21
125:10,22 135:12
144:16 145:10,12
158:7 159:4,6
161:5,12 164:1,2
166:9 201:2
202:19 212:6
217:19
**percent** 98:20
140:25 142:12
149:9 164:11
**perfect** 28:1 119:5
148:21
**perfectly** 48:21
149:8
**period** 136:10
182:23
**perjury** 86:18
221:7
**permission** 47:18
49:2,20 50:9
51:11 52:11,20
53:9,10 120:24
**person** 9:18 10:15
73:11,13,15 75:14
75:15 120:11
124:5,7,20,22
125:4,9 126:6,7
129:18 132:16
145:19 146:23
150:16 213:7
**personal** 17:17
29:16
**personality** 209:2
**persons** 162:6
168:16
**perspective** 124:13
**pharmacies** 142:1
**philip** 3:16 6:12
**philpott** 3:10 6:23
6:23
**phone** 11:2,8,15
43:3 200:21 214:8
**photo** 110:14 111:6

133:9,11 134:14
**photocop** 131:12
**photocopied**
134:23 135:10,12
135:17
**photocopies** 135:5
**photocopy** 128:18
129:17 131:12
133:18 135:7
**photocopying**
135:15
**photograph** 128:11
128:14 129:13
130:4,14 131:19
131:20,21 132:6
132:12,13,16
133:21 134:19
135:3
**photographs**
133:15 134:22
**photos** 131:11,12
133:10
**phrase** 37:17 38:7
136:4
**physical** 172:19
**picked** 59:21
**picture** 4:19 72:13
72:16 80:10,10,11
80:18 108:4
127:24 129:7,7,16
187:7
**pictures** 88:23
89:10 175:14
205:7
**piece** 129:24
131:10 147:21
152:20 207:15
**pieces** 152:17
**pitching** 207:9
**place** 7:18,19 11:20
59:22 123:14
142:8 146:4 162:1
162:14 166:10
171:22 222:6
**placed** 124:13
168:19
**placements** 170:7
**places** 167:22

**placing** 167:3
168:16
**plaintiff** 1:5 2:5,17
3:3 4:12 6:19
**plaintiffs** 4:9 5:4
6:9 22:24 23:1
24:9,13 25:11
34:12 74:11 79:19
85:11 127:21
177:1,4 187:21
205:20 213:19
**plate** 58:5 72:14
158:25 159:9,20
160:8
**play** 58:1 141:8
**please** 6:16,25 7:2
14:2 19:23 21:11
25:13 26:25 27:1
49:9 51:3,20 57:9
60:3 69:19 71:16
80:15 82:25 84:8
95:25 96:11,19,23
127:4 132:3
153:10 175:4
176:4 183:22,24
211:8
**plus** 187:11
**poem** 148:14
**point** 8:12 9:17
60:25 95:19
119:17,18 121:6
121:13,13 126:16
129:14 133:22
134:8 150:10,13
**policy** 192:22 193:3
193:6 194:17
**polka** 210:13,17,18
**pop** 58:6 63:9,12
**popular** 175:12
**population** 149:10
**portions** 216:24
**portray** 134:2
**portrayed** 209:2
**posh** 164:16,17,18
164:19,20,24
170:1,18 195:3
206:6 207:3,21
212:6 213:10

**position** 136:24
137:1
**positive** 47:9,10,12
**positively** 65:5
**possible** 45:7 46:4
135:15 146:3
152:4 173:4
184:11
**possibly** 19:12
173:8 188:6 214:5
**postcards** 36:5
**potential** 129:1
**potentially** 43:3
67:16 81:11 162:6
**pouch** 127:15,16,18
**pouches** 209:6
**predominant** 13:2
**prefer** 101:12
**preparation** 26:5,9
**prepare** 11:17
13:18 14:9 16:19
24:20 25:12,17
**prepared** 24:21
190:2 215:19
**prepares** 17:5
**preparing** 27:23
**present** 3:15 6:16
17:2 22:12 171:4
171:13
**presented** 134:6
**press** 170:7 175:23
207:7
**pretty** 23:13 32:19
76:1 84:15 114:19
118:15 168:23
188:19,20 204:9
**prevalent** 58:6
160:12
**prevents** 16:12
**previous** 182:5
215:12
**previously** 28:7
77:3 99:25 158:21
214:14
**price** 178:22
**primitive** 168:23
**principals** 36:10
**print** 14:24 16:12

153:21 175:21,24
219:2,4
**printed** 35:25 36:5
129:4
**printing** 35:17,18
35:21 36:4 179:13
**printout** 4:17 74:21
**prior** 37:24 49:7
51:22 53:11 59:25
60:11 63:6 67:14
68:11 69:13 83:5
84:23 92:24 93:11
95:16 110:11
111:4 112:19
119:25 121:11,24
130:16 141:17
144:23 152:12
159:10 175:25
**privilege** 26:12
27:3,12
**privy** 164:4
**probably** 170:20,20
**problem** 11:1 21:24
22:15 139:25
149:20 181:17
**proceedings** 7:4
222:5
**process** 14:6 16:4
179:14
**processing** 15:15
**produce** 137:1
192:12
**produced** 29:20
30:23 31:6 43:8
81:10,16 82:19
151:10 180:18
181:11,20 182:19
182:25 186:23
190:16 191:9
192:1,10,14
215:25
**product** 4:20 57:13
68:18 81:4,4
85:18 86:8 89:11
89:13 120:3
123:24 125:2
126:1 129:18
130:1 131:15

133:18 157:24
158:8 163:8
167:12,14 168:14
174:23 177:6
206:23
**production** 190:9
191:4
**products** 8:10 12:8
12:9 43:14 51:6
113:20 114:1
128:24 129:2
134:2 152:10
156:22 157:1
160:18 161:20
165:25 166:4,6
172:12 177:15,18
195:1
**profit** 179:19,22
180:1 186:21,24
187:2 188:1,24
189:6,15 190:4
**program** 168:21
**progress** 101:13
127:1
**promotional** 152:9
**pronounce** 87:3
**proper** 21:22,23
22:5,5,9,14 47:16
48:11
**properly** 22:18
**property** 201:8,16
**proposition** 155:24
156:4
**propounded** 222:9
**protectable** 217:8
**protected** 48:4
**protection** 204:23
**protective** 216:5,18
216:25
**provide** 36:18 37:5
37:11,13,22 38:9
38:19,23 39:13
81:18 135:3
136:21 137:14
191:20 194:8
**provided** 29:2
81:19 82:2 134:22
153:15 190:8,23

191:7,7,19 192:23
**provides** 36:25
38:21 39:12,21
**public** 165:1,1
170:4,5 207:25
217:22
**published** 54:3
**purchase** 46:17
67:5 164:13
**purchased** 42:13
43:20 44:7 45:8
45:13,20 46:21
67:5 141:23
150:22 151:9
152:17 154:2,7
213:15
**purchasing** 87:19
**purely** 189:10,19
**purport** 178:2
**purpose** 10:11
36:16 149:2
**purposely** 61:14
**put** 22:25 60:21
61:6,7 68:22 69:3
72:23 81:5 86:9
86:12 98:15 139:5
139:9 150:7
151:15,18 157:11
162:14 168:1
175:14 177:24
185:7,9 186:16
196:11,24 204:22
204:25 222:7
**putting** 38:16 70:12
157:22 197:2

_____
**Q**

**quadrants** 34:16
**quality** 126:18
140:23 141:2,3,11
141:13,14,15
**quarrel** 64:13
**quarter** 10:10,24
214:1
**quarterly** 215:18
**question** 10:16
11:12 17:16 18:13
19:13,15,21 21:8

21:11,12,13 22:16
23:13 26:18,24
31:14 35:11 37:10
37:10 38:7,12
44:5 45:16 49:5
49:11 51:1,13,19
51:20 52:1,3,8,17
52:17 53:14,17,19
57:8,9,10 61:25
65:20 66:3 67:3
69:19,23,24 71:15
73:22 74:2,9 77:6
78:6 80:15,24
82:5 83:22 85:24
89:4 90:19 91:9,9
91:11,15,18 94:4
94:20 95:25 96:1
96:6,8,16,22
98:19 99:19 105:8
113:12,19 119:23
124:16,17,19
125:24 127:25
129:12 130:9
131:18,19 132:1,3
135:19,21 136:17
137:3 138:8
139:24 140:5
144:2 146:11
149:7 152:15
153:9,10 156:24
160:17 166:2
167:10 170:16
177:23 178:4
180:15 183:2,21
183:23 184:5
194:11 195:17
197:6 199:13
205:4,12 206:10
206:13,15,21
**questionnaire** 4:23
206:1,4,7
**questions** 5:13
11:12,13 18:17
21:3,25 22:6,12
22:17 27:25 29:8
82:15,16,21 96:12
113:13 138:24
139:2 214:6,9

216:2,3 222:9
**quick** 74:2 195:23
**quickbooks** 14:17
  14:24 16:9,13
  163:3 184:16
  214:5,11 215:5,8
**quickly** 24:12
  137:19
**quite** 46:19 47:8
  48:7 215:8 217:20
**quotation** 146:21
**quoted** 63:16

―――――――――
**R**
**r** 195:1,3 204:25
**raise** 7:2
**raised** 155:25
  200:24 201:15
**random** 103:11
  110:7 208:16,17
  211:6
**range** 213:7,10,12
**ranges** 142:1
**rarely** 214:7
**rate** 185:24
**reached** 196:18
**read** 23:7 26:8
  35:12 48:7 49:5,6
  51:13,14,19,21
  62:5,6 69:21,22
  71:15 91:10,13
  95:25 96:2,8,16
  96:21,24 140:3
  149:13 153:11
  183:23,25 194:11
  194:12 207:12
  221:7
**reader** 134:9
**reading** 48:16 53:5
  53:6 96:6
**real** 41:4 109:14
  110:19 129:12
  213:16
**realize** 80:8 144:6
  160:9
**really** 10:2 11:15
  12:21 14:10 23:12
  37:15 44:2 52:14

53:14 55:8 68:8
68:13,19,20 72:20
73:1 77:22 110:14
113:12 116:15
123:20 126:25
129:21 132:11
137:19 143:8,12
143:21 146:8
152:5 156:7
158:22 162:8
163:3 164:4
168:18 169:20
170:13 173:5
174:19 176:11,23
189:22 196:14
200:8 204:20
210:13 211:16
212:13 214:7,12
215:7 217:13
**reask** 139:24
**reason** 29:1,17
  30:25 31:5 34:4
  36:21 39:9 45:4
  46:11 54:13 64:24
  69:6,8 89:23
  105:13 115:2
  118:16 134:6
  143:18,19 144:2
  146:2 147:7,23,25
  152:7 171:2
  173:13,14 174:12
  176:22,23 182:16
  183:18 184:7,12
  186:20 190:22
  191:5,18 194:15
  201:25
**reasonable** 57:15
  157:22,24
**reasons** 143:17,24
  161:24
**recall** 42:23 44:11
  46:14 64:23 65:11
  98:2 103:17
  135:23 142:13
  146:10 148:23
  172:24 173:1
  201:5
**recalls** 103:15

**receipts** 15:2
**receive** 11:16 12:7
  14:13 17:6 139:11
  142:24 197:23
  198:2,12
**received** 16:6 28:21
  29:18 136:13
  137:7,24 139:22
  140:10,14 174:5
  180:4,10,17 193:7
  193:10 197:18
  198:19 200:16
  204:14
**receives** 12:22
**receiving** 142:13
  190:11 216:1
**recess** 66:7 101:17
  127:7 168:8
  193:22
**recognizable** 59:6
  59:15,23 60:8,15
  61:16 70:23,25
  71:12 72:5 105:2
  112:8 158:9 211:4
**recognize** 24:15
  34:19 70:13,15
  73:18,23 79:25
  87:7 89:21,24
  90:1,3 93:20,22
  103:8,20,23
  104:16,19 108:12
  158:8 205:23
**recollection** 55:1
**reconcile** 10:12
**record** 6:5 35:12
  49:6 51:14,21
  62:6 66:6,9 69:22
  91:13 96:2,24
  101:16,20 127:2,3
  127:6,10 140:3
  153:11 165:24
  168:7,10 182:8
  183:25 193:16,21
  193:25 194:12
  205:25 218:10
**recorded** 222:10
**records** 15:1,6 16:5
  16:8 17:24

**refer** 108:2
**reference** 8:23
  202:21 209:15
**referenced** 181:19
**referred** 41:24
  45:23,25 46:12,15
**referring** 41:22
  107:21 108:2
  119:9 159:8 160:5
  160:7 180:12
  195:4 210:2,9
  211:23
**refresh** 192:5
**refuse** 137:11
**regard** 61:17 62:13
**regarded** 65:14
**regarding** 27:3
  38:13 195:10
**regards** 138:14
**registered** 12:9
  204:6,18
**registering** 33:10
**registration** 204:15
  205:3,5,6
**related** 27:22 28:13
  28:23 43:13
  214:17
**relating** 148:6
**relation** 37:21
**relations** 165:1
  170:4,5 207:25
**relationship** 8:12
  40:12,16,22 41:16
**relative** 42:24
  114:22 222:14
**relatively** 151:13
**release** 217:25
**released** 218:1
**relook** 151:12
**rely** 16:18,19
**remains** 52:16
**remember** 32:6
  41:22 44:7 69:19
  72:16 87:23 94:22
  115:24 136:8,10
  147:16 194:18,21
  198:4 201:11
**remind** 13:9

**removed** 147:21
**rendering** 75:4,5
  77:10 83:2 130:24
**renderings** 94:5
**renewed** 171:7,8
**rental** 58:8
**repeat** 35:11 57:9
  149:6 166:2
  183:22
**rephrase** 146:11
**replace** 166:21
**report** 4:20 184:8
**reporter** 1:22 2:20
  6:25 7:2 33:5
  62:4 91:10 101:10
  149:11 222:4
**reporters** 222:1
**reports** 184:14
  215:19
**represent** 6:17
**representation**
  131:16 201:10
**representative** 81:4
**represented** 45:5
  201:6
**request** 28:8,11,12
  183:14 192:4,9
**requested** 5:9
  16:25 192:4,10,13
  192:14
**requesting** 216:15
**require** 96:10
**research** 114:19
  115:3,6,7
**researched** 28:12
  28:15
**resell** 161:13
**reservation** 193:7
**residence** 7:18
**resist** 187:18
**respect** 11:8 15:2
  16:14,21 19:5
  21:23 22:6 27:19
  28:11 30:23 31:16
  38:4 50:1,5 53:7
  71:23 85:16 87:19
  87:25 114:15
  115:3,14,18

132:14 137:12,19
137:20 167:10
168:14,25 175:23
177:15 182:20
185:1,6 191:17
193:11 194:19
197:12,14,15
198:18,25 204:23
217:1
**respective** 170:17
**respects** 24:5 25:2
**respond** 28:3
113:12 198:23
**responded** 140:19
198:8 202:3
**response** 4:11
24:21 136:18
137:6 138:12
146:18 198:6,10
199:6,13,23 200:1
**responsible** 195:6
**responsive** 19:15
43:15
**rest** 206:13,16
**restate** 156:24
159:15 183:2
205:12
**result** 71:12 138:10
138:15,19 140:18
140:21,22 164:24
170:18 198:10
207:21
**resulted** 31:17
**results** 195:3 206:6
207:3 212:6
213:10
**retail** 66:14 168:25
169:1 178:23,24
179:1
**retailer** 175:12
**retailers** 160:19
163:7,9,19,20
169:18
**retain** 32:3,20
**retained** 32:10 33:7
36:15
**retaining** 32:13
**returns** 17:6,8,12

17:16 215:13,17
215:18
**reusable** 63:15
66:16
**reveal** 25:15 26:24
**revenue** 4:22 15:25
162:24 177:22
178:6 180:4,10,16
185:2 187:10,25
188:6,11,14
189:11,18 190:10
**revenues** 16:5,9,14
16:21 214:16
**review** 26:3,5 29:14
30:19 87:24
111:14,15 217:7
217:21 218:1,2
**reviewed** 25:8
26:14 27:18 28:12
29:13,15,16
**revise** 113:19
**rewrite** 147:21
**rewrote** 147:20
**ridiculous** 105:15
**right** 7:2 8:5 17:2
23:6,12 27:13
28:24 29:22 32:25
33:6 42:10 43:4
43:22 46:1 48:5
50:1 53:20 54:13
54:24 55:15 60:7
60:19 61:1,6 63:9
63:17,24,25 64:7
67:20,21 69:4,6
71:8,14 72:1,7,10
75:22 76:5,19,24
77:24 78:1,19
80:14 85:9 89:20
89:23,25 90:6
91:22,23,24 93:25
98:2,3 99:1,25
100:12 103:19
104:13 105:10
107:1,19 110:9
112:23 114:2
116:6 118:7
119:10 121:2,5,5
121:7,8 123:21,21

123:25 124:23
126:20,24 129:23
130:5 131:6 133:2
133:7,21 135:13
137:2 139:3,4,9
140:13 141:15
142:15 146:24
148:2 149:3 150:6
151:10 152:24
154:22 155:6
158:16,19 159:1,5
159:9,19,24 160:3
160:16 161:12,22
163:12 164:6
166:24 168:3
175:12 177:16
178:10,11 181:5
182:22 184:12,13
184:20,24 185:16
186:6 187:12,14
188:10,12 189:25
190:2,3 191:5
193:1,5 196:11
203:6,24 205:15
207:22 208:8,11
209:12,15,15
210:3,16,18,19
212:8,20 215:1,11
217:10,24
**righthand** 75:1
107:23 193:1
**rights** 48:8 54:15
162:18 170:17
193:8 201:8,16
**road** 3:11
**rob** 3:7
**robert** 3:4 6:18
**round** 106:21
**rounded** 79:4
**route** 143:11
**row** 75:1,1 107:23
107:25 108:11
**rudimentary**
189:10
**rules** 22:7,11,18
218:4
**run** 15:12
**runway** 209:25

**S**

**s** 1:4 2:4 4:8 5:3
6:10 17:19,22
143:1
**saks** 212:8
**sale** 74:23
**sales** 4:20 15:3 39:7
39:10 73:8 128:23
163:15,17,18,19
177:22 178:6,9
179:14 180:1
181:4,5 187:11
188:21 200:24
**satire** 158:14
159:18
**satisfactory** 19:25
**saw** 23:21 24:17
25:7,8 54:6 72:14
95:13 107:5
120:11 129:5,12
196:22 197:9
**saying** 63:16 65:5
66:22 77:19 83:1
83:2 90:6 94:18
111:2 115:24
116:16 117:3,9,17
117:19 121:17
122:19 126:4
131:3,9,10 132:24
134:18 144:4
157:16,17 158:14
161:17 182:9
193:14 202:9
211:19 212:5
**says** 58:22 61:1,10
63:7 72:7 74:16
79:23 81:7 90:14
90:14 94:14 95:1
95:8 100:9 108:7
119:8 120:12
123:16 135:9
146:20 148:21
158:25 159:23
160:8 175:24
177:6 178:15
179:5 187:25
189:21 206:1,12

206:14,21 208:6
208:21 211:10,11
211:22 212:8
213:6
**scale** 162:25
**scanty** 115:5,7
**scientific** 209:21
**score** 191:22
**screwed** 140:2
**search** 28:18
183:14
**searched** 28:16
**season** 174:3 210:7
**second** 35:8 74:25
74:25 80:15,18,20
81:15 104:11
140:18 163:18
187:19 198:5
**see** 22:16 32:4 37:4
54:12 60:21 71:18
74:25 75:2,12,16
75:22 77:10 79:7
80:16,25 81:6
82:11 83:21 86:15
88:24 89:16,19
90:10,18 91:20,22
104:14 108:4,19
109:12,14 110:13
112:3 114:13
116:23 121:3,4,18
122:21,21 123:19
124:20 128:13
132:14 134:3
140:4 148:21
149:20 160:8
161:23 169:4
171:18 173:5
176:6 184:10
187:8 204:5 216:8
217:9,11
**seeing** 59:16 72:16
80:9 90:5 188:6
216:25
**seeks** 26:11
**seen** 23:14 44:21
52:16 58:4,7
72:12 118:13
128:11 129:9

131:13 134:5,6
177:8 199:10
**sees** 35:3 76:17
90:23 92:10 120:5
122:11 124:6
**segment** 194:25
195:23 196:7
**segue** 27:24
**selected** 196:10
**selection** 196:2,21
**sell** 8:9 12:8,9
66:11 71:11 85:20
142:5,22,24 143:4
143:19,25 144:17
145:22 146:12
160:20 161:5,11
161:12,15,19
162:3 163:8,20,23
163:24,25 164:1,1
164:2,3,3,7,12
165:7,8,9,9,20,22
166:1,1,4,6
168:13 169:1,2,19
172:7,12 174:18
174:24 178:25
181:7 202:1,16
203:12 213:2
**selling** 51:6 131:16
133:14 143:21
144:8,11 146:1,5
146:10 151:11,15
161:19,20 164:8
179:12 181:14
182:10
**sells** 142:21 165:5,6
165:25,25
**send** 11:9 15:16,23
175:8 195:13
196:5 214:8
**sending** 11:24
**sends** 14:15
**sense** 60:6 117:25
118:6,18 133:2
134:11
**sent** 28:21 82:10
137:8 195:19
196:7,17 199:6
207:3 215:12

**separate** 7:21
**sequence** 151:4
**series** 177:6
**seriously** 157:8
158:1
**service** 12:13 15:11
15:14
**services** 6:13 36:25
37:5,11,14,16,19
37:23 38:3,7,8,9
38:14,19,21,22,23
39:12,21
**set** 4:12 31:15
49:17 57:17
170:16 214:4
222:6
**setting** 67:10 78:22
**settlement** 194:9
**seven** 212:22
**shane** 41:10
**shape** 79:2,3 98:17
98:20 209:2,10,15
209:16,16
**shapes** 98:18,23
109:19 132:20
210:6,8,9 211:3
**shapiro** 3:4,7 4:6
6:18,18 7:13 12:6
13:12 14:1,11
15:8,13 18:11,16
18:20 19:3,16
20:9,18 21:1,10
21:22 22:1,4,18
23:3,19 24:7,11
25:19 26:13,21,25
27:4,6 29:12 30:1
34:1,7,14 35:15
38:5,15 40:8,17
41:3 43:1,18
44:10,19 45:21
46:10 47:22 48:14
48:23 49:8 50:16
51:18 52:2 53:15
54:20 56:5 57:10
57:12 58:20 59:12
60:2,17 61:4 62:1
62:4,11,23 63:11
64:4 65:4,12,19

66:1,10 67:19
68:16 69:2,18,23
70:1 71:17 73:21
73:25 74:4,9,13
75:8 76:15 79:16
79:21 81:17 82:2
82:6,9,16,22,23
83:6 85:5,9,13
86:5,16 89:5
90:17 91:6,21
92:6,20 93:3,14
95:23 96:5,10,15
96:18,21 97:3,5
97:12,14 99:15
100:5,20 101:9,21
101:25 102:2,14
103:3,12,24 104:5
104:7 105:20
109:9 110:16
111:8 112:5,6,22
113:18 114:7
115:1 121:15
122:2 123:1,5,11
123:18 124:15
125:8,19 126:14
126:21,23,25
127:4,11,19,23
130:18 131:1
132:2,8 134:4,17
135:1 136:22
137:15 138:5
139:19 140:1,4,6
141:21 143:3
145:4 148:8,13,19
149:8,11,16,19
150:12,15,24
152:14 153:8,16
154:21 155:22
159:12 168:5,11
176:3 177:3
178:14 179:10
180:9,14 181:16
183:23 184:3
186:19 187:18,23
189:1 191:1
192:20 193:16
194:1,14 198:1
202:8 203:5

205:18,22 213:16
213:21 216:9,16
217:1,10,13 218:3
**sheet** 186:17
206:18
**shell** 149:14
**shes** 21:20 96:6
145:21
**shifted** 182:14
**ship** 167:6,14,15,16
168:1 174:24
175:9
**shipped** 146:8
195:12
**shipping** 175:21,24
179:15
**ships** 167:12
**shoes** 172:9
**shopping** 210:1
**shops** 142:2,2
144:9
**short** 215:25
**shorthand** 1:22
2:20 222:4,13
**shoulder** 193:17
**shouldnt** 207:21
**show** 15:23 24:7
34:8 74:14 110:14
111:6 128:23
129:1 130:1
132:19 178:2
187:19 190:10
206:12
**showed** 133:19
**shown** 132:19
179:17
**showroom** 165:2,3
165:13 167:11,12
167:19 169:25
175:2,6,7 176:17
176:19,20 201:14
201:14 202:12,17
**shows** 133:8 160:9
178:5 179:25
186:24 209:25
**sick** 174:19,21
**side** 35:9 59:22
60:22 63:4,5,8

68:23 71:11 75:1
75:5,16,18,19,20
76:17 77:25,25
84:17 90:10,23
91:24 107:23
120:12,12 122:22
124:6 142:9,9
144:25 177:16
193:1
**sides** 63:8 85:2
**sign** 118:25 173:11
217:21,22 218:1
219:5
**signaled** 95:15
**signature** 4:17
53:24 110:18
219:25 220:25
**signed** 170:18
171:11 172:24
173:6
**similar** 66:24 94:1
98:22,25 104:23
**similarly** 122:12
**simple** 23:13 52:17
53:19 203:10
**simpson** 41:12,14
41:16 42:13,19
43:2,5,9 44:12,24
52:4 53:19 56:9
56:21,22 57:1,11
81:20 82:8,9
87:14,19 149:23
150:7 151:16
152:8 153:25
**simpsons** 43:14
44:3 47:5,13,17
47:18 48:10 49:1
49:2 51:11,11,16
52:10,10,19,19
53:9,10 56:1,13
56:16 110:23
152:25
**simultaneously**
96:7
**single** 28:20 98:20
129:25 130:23
131:15 152:20
**singlepage** 177:4

sir 53:13
sit 14:15 49:22
52:21 53:8 86:17
94:6 130:13
139:20 140:7,11
171:10 191:6,21
199:12
sitting 196:12
situation 12:17
49:14 72:6
size 209:4
sketch 84:10
153:15,17
sketches 53:21,24
54:12,14,16,25
55:2,7,9,11,12,15
55:17,21 56:1,11
56:14,15,15,16,22
57:4,5 150:5,6,22
151:9 153:22
154:7
sketching 57:2,3
slightly 91:9
slow 105:18
small 127:16
143:10,17,21
144:7,13
snow 32:8
snowed 139:8
snows 139:4
socalled 108:3,12
social 141:8 157:9
157:18,24 158:14
158:19 159:18
sofa 196:11
sold 54:24 55:2
81:12 85:16,17,18
85:19,24 86:1,8,9
119:12 141:25
142:8 146:6 150:4
150:6 172:5
177:12,14 178:21
182:2 183:1,4,6
184:9,22 185:4
189:3 202:2,4,5
202:10,18 213:3
sole 9:2,4,6,21
18:24

solemnly 7:3
somebody 33:15,21
49:14,19 66:17
68:7 76:16 90:5
90:22 92:9 99:23
114:14 119:7
120:4 129:5,14
130:13 166:21
196:10 205:10,14
someones 162:9
someplace 17:8
167:5
somewhat 94:1
songs 157:6 158:6
sorry 8:17 10:25
13:17 29:9 36:24
43:22 44:6 49:10
53:13 62:3 73:17
77:22 78:7 81:22
102:21 104:19
105:8 108:13
113:21 134:9,16
136:8 137:4
148:16 166:1,2
174:4 182:4 183:2
184:1 191:2
205:18 206:14
sort 31:20,24 64:5
104:12 161:15
168:20 179:15
183:7 200:21
202:24 208:17
209:1 211:17
sought 204:14
205:3,6
sound 98:3
sounds 37:1 38:22
48:1 98:4 101:25
126:24 151:13,23
168:23 189:25
source 13:20
sources 48:17 53:7
southern 1:2 2:2
22:5
space 86:7
spain 146:13
spas 142:3
speak 9:14 67:1

68:13 70:18 111:7
119:2 125:11
133:18,25 139:7
143:2 155:20
156:19 165:21,23
speaking 96:7
109:18 210:25
special 157:15
specialty 142:2,4
142:22,23 143:10
143:22 144:8,17
145:2,10,11
169:18 211:12,17
211:20 212:9,13
212:17
specific 19:13,14
38:2 60:5 113:21
144:7 158:13
160:14 163:2
specifically 195:7
specified 12:15
specifies 12:17
specify 11:23 22:18
94:24 109:7 218:4
219:5
speculate 14:5 41:5
94:23
speculating 94:18
94:23
speculation 13:8,24
20:16 21:19 29:25
40:5 41:2 52:14
100:19 203:4
spelled 116:17
spelling 149:3,4
spent 71:7
split 188:19
spoof 33:22 34:6
48:25 49:13,17
50:2,8,13,15,22
51:7,12 60:14
70:4,6 71:23,25
72:3,9 95:22 97:1
119:16 148:5,17
158:7
spoofing 69:17
117:7
spoofs 48:21 117:6

spread 169:15,16
squares 95:2
squiggly 84:14,19
85:3
stage 196:13,15
stamped 4:19,22
stand 8:19
standard 32:19
standing 128:20
133:12
stars 2:17 6:7
start 23:13 31:14
88:4,6
started 28:21 32:15
68:14 72:20 88:12
147:22 151:4
157:19 181:14
182:6,10 185:17
204:8 210:20
starting 65:13
state 1:22 2:20 6:16
7:3 22:19 51:2
71:18 96:15,18
217:18 221:1,13
stated 71:17
statement 45:2
46:13 119:3
187:12 191:15,18
statements 10:5,12
11:17 13:18 14:9
14:12 22:8 31:24
191:6,10 222:9
states 1:1 2:1
212:16
stating 96:13
status 70:12,17
118:1 141:7,9
204:20
stenographically
222:11
steps 136:15,18
137:5,9
sticker 61:5
stickers 58:6
stipulation 217:12
stitch 162:17,18,19
162:20,21 163:6
163:10 167:8

168:1,20 184:17
184:18,19,21
185:3 186:22
stop 26:25 173:19
174:10
stopped 174:1
store 57:14 68:4
142:14 143:11,19
143:25 144:15
157:23 161:3
162:5 172:15,19
172:21 175:10
211:14,16,18,20
211:20,22,25
212:1,2,3,9,13,17
212:21
storefront 174:14
stores 12:5 66:13
141:25 142:2,21
143:5,12,14,22
144:9,9,10,17,18
145:1,11,13 146:6
161:6,6,11,13,21
162:14 165:7,9,20
165:21,22 167:6
167:21 168:25
169:1 172:14,15
172:16,16 174:23
175:7,13 211:10
212:11,15,19,23
212:24
straighten 176:4
straps 75:10 79:8
84:9,17 85:1,2
street 3:5 75:16,23
76:3,18 90:6,21
92:10,10 120:12
124:5,5 125:4
126:6,13
strike 51:18 69:18
73:25 90:17 91:6
95:23 97:3 141:11
153:8
structure 209:2
studies 141:22
stuff 206:11
style 208:7,25
209:4 210:13

211:6
**styles** 210:6,8,9,23
  210:24
**stylish** 61:20
**subject** 57:8 94:25
  114:20
**subjects** 32:17
**submission** 206:18
**subpoena** 82:1
**subscribed** 222:17
**subsequent** 79:24
  147:13,15
**subsequently** 35:6
**substantial** 42:18
  42:24
**subtract** 163:17
**subtracted** 188:23
**successful** 105:13
**sued** 18:18 20:14
  21:14
**suggest** 52:7 156:10
**suite** 2:17 3:5,11
  8:1
**summary** 15:24
  19:7
**supply** 24:23
**supposed** 92:4
**sure** 15:22 16:15
  20:2 35:13,21
  36:23 42:17 52:1
  64:4 67:16 71:9
  72:17 75:25 77:7
  79:17 80:13 88:10
  88:18 92:18 94:17
  95:13 104:4,6
  108:5 110:4,5
  118:14,16,17
  125:25 134:23
  137:5,5 139:2,6
  139:16 140:11
  143:24 146:3,8,13
  149:7 156:17,25
  159:15,16 160:4
  166:3 169:11
  170:15 171:18
  173:22,24 174:7
  181:21 184:11
  187:3 188:19,20

189:24 195:22
198:17,22 199:21
199:24 204:16,24
205:17 209:19
211:5,9 212:25
215:8 217:13,21
**switched** 214:5
**switches** 200:12
**sworn** 7:9
**system** 162:9,11,11
  162:12,16,21
  163:4,5,6 167:8
  169:3 175:15,17
  175:22 176:5,8
  181:1,1 215:7

---

**T**
**t** 4:8 5:3 38:24
**table** 172:9
**tag** 4:13 34:22 35:9
**tags** 34:23 35:10,24
  36:2
**take** 12:21 16:11
  23:8 49:12 64:11
  66:4 68:5 69:6
  74:7,15 81:24
  82:13,17 101:9,11
  101:12 109:10
  115:13 126:23
  128:25 129:3,16
  136:18 137:5,6,9
  137:11 146:22
  147:3,18 149:22
  157:7 166:8,9
  167:16 176:7
  189:8 192:25
  207:13 211:8
  217:5
**taken** 2:16 21:23
  66:7 86:19 101:17
  127:7 168:8 189:9
  193:22 222:5,13
**talk** 11:7 73:11
  74:4,8 81:3
  101:21 156:22
  170:14 201:14
  214:7
**talked** 76:14 77:3

117:22 159:22
162:10
**talking** 17:2,12
  55:23 67:9 68:9
  70:11,20 77:15
  78:17 90:4 94:11
  103:13 105:21,25
  109:25 111:21
  116:19 119:7
  128:4 131:2
  132:15 133:10
  145:3,5,6 158:16
  158:24 159:16,17
  168:12 169:10
  170:19 184:16
  194:2 202:12
  208:22,23 209:9
  209:10,11 210:23
  210:24
**tape** 6:15 101:15,19
  193:20,24 218:9
**taping** 6:6
**tapping** 193:17
**tara** 1:14 2:16 4:3
  5:5 6:6 7:8,14
  8:21 101:16,19
  193:20,24 206:16
  213:24 218:10
  219:8 221:20
**target** 66:23 67:2,4
  67:7
**targeting** 66:25
  67:8
**tax** 17:5,8,12,16
  215:12,17,18
**taxes** 16:19
**team** 24:21 191:20
  195:1,3
**telephone** 13:16
**tell** 14:2 19:23 21:2
  25:12 34:9 37:18
  41:5,6 57:24 71:8
  79:15 80:14 84:8
  86:6 108:25 110:2
  111:3 115:17
  116:24 123:1
  125:14 128:14,17
  129:17,19,21,24

130:4,19 131:8
137:11 144:16
177:14,21 181:18
183:6,13 184:1,21
194:23 207:21
216:9,14
**tells** 121:21 122:22
  123:6,12,21 124:6
  125:9,21 126:7
  130:5 133:11,22
  182:23 183:3
**ten** 42:16
**tens** 169:10
**term** 62:12,12
  170:24 171:3,12
**terminology** 163:14
**terms** 28:18 39:6
  78:21 95:1 141:3
  141:13 145:5,6
  158:13 197:13
  200:24
**terrible** 129:7
**testified** 7:10
**testify** 20:6 21:20
  23:18 156:13,18
**testimony** 7:3
  37:25 49:7,15
  51:23 53:12 55:10
  55:11 60:1,12
  63:6 67:14 68:12
  69:13,19 83:5
  84:23 92:25 93:11
  95:17 103:24
  110:12 111:5
  112:20 121:11,24
  130:16 141:17
  144:23 152:7,12
  159:11 175:25
  202:7 219:2,4
  221:10 222:8
**text** 30:2,9
**texts** 30:11
**thank** 22:4 25:10
  27:21 82:22 85:9
  92:21 93:17 97:10
  145:18 165:17
  218:5,7
**thats** 8:24 13:13

18:2,5,13 19:5,7
19:12 21:5,6,7
24:23 27:24 33:6
34:5 37:20 39:4
45:2 49:25 52:15
53:23 57:22 58:12
61:9 70:4,5 72:9
73:22 76:23 77:1
77:11 78:13,14
79:13 81:11,16
82:6,10 83:15
84:15 85:9 90:2
92:5,8,13 94:20
97:23 98:19 104:6
105:1,4 106:2
107:6,18 108:24
112:8 115:8 116:7
116:17 117:11,13
117:13 118:3,25
119:9,16,17,20
121:9,12 126:16
128:4 130:3,6
131:7 132:16
134:24 136:2,24
136:25 139:6
141:18 144:6
146:19 147:1
152:13 154:11
157:2 159:5,7
169:2 178:25
181:24 184:23
186:5,5,22 188:11
188:22 191:3,10
194:4 196:20
197:17 199:19
200:13 201:9
202:14 203:1,6
204:4 206:25
207:10,24 211:4
211:21,25 212:10
217:24 218:4
**thereof** 222:16
**theres** 12:4 13:5,10
  14:22 15:6 16:11
  22:14,15 45:4
  46:7 51:9 52:20
  52:25 55:24 72:10
  74:9 76:7,9,9

78:15 82:4,11
84:7 90:6 94:10
96:13 100:8
104:13 106:23
107:3,22,24
112:24,24 116:14
117:7 123:20,21
125:17 129:21
142:8 144:25
145:2 146:14
147:25 157:3,4,7
157:17,20 158:1
158:14,15,18,20
159:5 163:10,22
168:20 175:22
176:23 183:12
189:8 191:21
199:4 200:11
203:11,16,17,17
203:18 206:20
207:9,14,20 213:7
213:9,12 214:7
216:4,16,23 217:3
**theyll** 202:22,23
**theyre** 61:18 62:25
76:17,18 90:5
98:22 111:16,18
111:20 112:23
120:8 132:20
133:2,4 141:1,7
142:15 143:16,20
144:1,5,11 145:16
146:6 148:6 161:4,7
165:1 166:14
169:3,16 175:9
203:1 205:11,15
209:13 212:13,19
215:22
**theyve** 13:6 109:22
155:10 168:19
171:7 200:14
202:1,18
**thing** 13:15 37:8
52:5,12 71:21
81:12 114:14
128:10 129:7
139:13 147:20
157:12,20 158:4

159:8 160:7,9
185:6 204:2 207:1
209:10
**things** 12:5 14:24
15:9 31:24 32:19
34:23 35:1 38:24
46:21 52:25 57:3
62:15 68:6 72:3
85:7 88:25 89:6
105:14 117:13
121:7 125:13
153:14,20 154:5
156:6 157:17
159:4 179:15
208:3
**think** 11:11 19:14
21:20,24 22:14,15
29:1,4,17 30:25
31:5 33:15 37:6
39:4,9 44:2 46:11
47:16 48:11,25
49:22 50:20 52:20
52:21,25 53:8
55:20,24 59:2
61:20,23 73:13,22
75:22 81:12 82:6
85:8 92:17 94:1
95:8 97:6 100:11
102:12 103:5
105:24 109:13
110:2 116:14
117:1,18 120:17
121:6,8,9 122:15
125:12,13 126:25
139:25 140:12
144:3 145:25,25
148:10,17 152:3,3
157:24 159:14
168:3,12 170:12
171:17 178:3
183:9 188:5
190:22 191:5,18
192:7,12 199:12
214:12 216:6,10
216:16,21 217:20
217:23 218:4
**thinking** 70:20
73:10 153:14

**third** 12:11,12
76:22 163:19
**thirdparty** 15:11
15:14
**thorough** 28:20
**thought** 54:8 67:11
68:3,17,20 107:20
108:14 139:18
158:23 202:14
**thousand** 73:2,3,7
**thousands** 76:12
132:25 141:7
157:10,21,21
169:10
**threatened** 104:2
**three** 13:1 26:16
46:4 76:13,21
85:7 151:13
201:19
**threedimensional**
80:9
**threepage** 79:22
**threw** 196:14,19
**thursday** 1:16 2:18
6:1,5
**time** 9:9,11,11
14:18,20 17:2
25:7,8 26:3 27:21
28:2 32:11 35:5
42:5,5 46:15 47:4
47:5 49:12 54:11
56:20 63:16,16
64:3,4,11 65:8
66:5,8 71:5 81:24
82:13 101:11,12
101:14 105:14
106:23 107:3
114:1,3 115:22,22
116:19 121:9
126:11 127:5,9
135:20,23 136:6
136:10,12,16
138:7 139:3 140:2
149:24 150:23,25
151:3,8,13,17
152:19 157:18
168:6,9 170:21
171:15 173:1

180:17 181:10
182:14,23,25
192:8 202:19,20
204:21 215:16
217:5 218:5 222:6
222:7,10
**times** 21:9 106:10
124:10 125:16
126:10 145:15
146:9 162:10
186:10 213:25
217:18
**title** 59:1 112:4
**titled** 4:14,17,22
**tm** 204:25
**today** 25:13 86:17
94:6 154:12
185:16 199:12
**toile** 108:3,12
**told** 20:11 111:25
117:1 184:9
217:17
**tomorrow** 139:4
**tonal** 77:25 83:25
112:5
**tons** 125:13 158:5
175:13
**tool** 128:23
**top** 84:14,19
107:25 108:10
146:14 177:5
178:16 187:25
**total** 177:6,7 178:8
178:9,10,16,18
179:5,11 180:3,4
180:16 183:17
185:2 186:8,13
187:9,10,10,11
188:6,7,9,10,21
188:22 189:11
**tote** 8:8,10 57:15,18
57:19,20 58:18
60:18 61:20 62:9
62:10,21 63:5,15
66:16,17 68:25
69:3 76:3 77:12
77:13 84:3,11
85:3,19,20,22

86:1,9,12 89:14
89:19,21 90:23
92:9 93:2,2,4,5,7
93:16,17 95:14
98:5 100:8,16,18
100:22,24 101:2
105:25 106:5,23
107:4 111:10
120:21 122:7
123:14,25 124:1,2
124:22 125:3,21
130:2,23 132:22
141:2,15,20 144:8
152:18 157:23
180:18 202:5
208:22,23,24,25
209:5,16
**totes** 4:16 68:4,21
89:9 106:19
108:21 197:9
209:20
**tower** 6:8
**townsgate** 3:11
**track** 105:19
162:24 214:16
**tracks** 163:3 181:2
**trade** 162:15
**trademark** 18:23
20:14 21:17 32:21
32:22 33:7,8
135:25 204:6,14
204:18,23
**trademarks** 155:21
156:14
**training** 48:1
**transaction** 42:19
51:17 150:21
154:8
**transactions** 12:5
15:7,12
**transcribed** 222:11
**transcript** 149:12
216:7 221:7,10
222:13
**transfer** 12:24
215:6
**transferred** 215:4
**transfers** 12:19

DEBORAH  MANZO-VASQUEZ

**travel** 209:24
**trending** 210:6
**trends** 211:6
**tricky** 63:25
**tried** 16:23 143:7
**trouble** 53:16
  138:23
**true** 45:2 46:13
  63:19 107:6
  137:18 152:15,16
  199:23,25 204:2
  221:9 222:12
**truth** 7:4,5,5
**truthful** 24:4 25:2
  147:1
**try** 183:14 198:4
**trying** 38:3 82:5
  84:12 118:21
  119:1 136:6
  143:23 156:19
  159:14,20 214:4
**tshirts** 8:13,14
**turkey** 146:13
**turn** 76:22 80:15
  82:24 97:6 102:3
  104:8 108:6,10
**turning** 104:11
**twice** 10:9,20,23
**two** 26:15 28:6 41:8
  79:24 108:20
  109:7 117:13
  145:2 163:22
  179:3 190:7
  191:13,14 205:18
  209:5,5
**twopage** 34:15
**type** 19:12 107:22
**types** 149:13
  163:15 213:24

**U**

**u** 143:1
**uhhuh** 11:3 15:20
  33:1,22 34:7
  53:25 72:8 81:8
  139:10 211:13
  215:20
**ultimate** 161:20

164:1,3 165:8,10
  166:4
**ultimately** 161:5
  163:20 167:12
  169:18
**um** 8:20 102:10
  138:1 186:11
  207:14
**unable** 52:24
  183:19 201:13
**underneath** 22:25
  177:7
**undersigned** 221:6
**understand** 19:8,12
  24:1 26:21 27:5,7
  27:8,13 37:9 52:1
  52:3,4 66:19,20
  66:22 67:18,24
  73:15,17,23 75:4
  77:18,19,22 81:9
  83:14 89:7,11
  90:25 91:16,18
  95:14 97:1 105:8
  106:2,4,15 117:8
  117:14 118:23
  119:3,21 121:2,16
  121:16 128:5
  136:3 143:23,24
  143:25 144:9
  145:16 151:3
  160:3 161:16
  162:22 163:16
  164:7,25 174:12
  175:4 176:12
  179:19 181:9
  182:9 190:8 192:3
  197:13 204:12,17
  205:13 208:5,5
  216:4 217:2
**understanding**
  13:19 14:7 18:9
  18:24 19:5,23
  20:3,12,13,19,22
  21:13 27:9 34:4
  37:2 39:18 43:19
  53:16 59:8 70:24
  87:14 134:21
  142:5 155:16

179:2,21 189:3,14
  191:25 192:18
  193:4,5 194:16
  196:15,20 198:15
  199:14 203:6,7
  205:8 207:5
**understands** 92:18
**understood** 25:4
  67:4,17 68:8 70:7
  86:10 106:3 149:7
  149:8 159:8,21
  161:5 170:15
  217:20
**undoubtedly** 18:17
**unfortunately**
  168:22 199:11
**uninterrupted**
  96:22
**unit** 177:7 185:6,9
  186:10
**united** 1:1 2:1
  212:16
**units** 177:6,12,13
  177:14 178:11
  184:24 186:9
**unorganized** 196:9
**unsure** 37:15
**untrue** 212:5
**upper** 76:23 79:10
  97:16 98:6 109:2
  109:11
**url** 82:12
**urn** 148:15
**usa** 141:1,20
  206:22
**use** 28:18 33:16,17
  33:18 36:1 42:8
  46:16 47:12,17,21
  47:25 48:3,11,12
  49:1,14,19 50:9
  50:21 51:5,10,16
  54:8,12,14 55:21
  55:25 59:2 61:21
  62:12,17 84:20
  88:19,25 89:9,10
  93:24 99:9,20,25
  104:2 107:13
  113:9 115:9,15,18

116:1 124:3
  134:15 136:4
  147:24 148:23
  151:9 152:18
  159:4 162:19
  163:13 179:2
  195:19,21 197:9
  200:25 201:20
  207:23 214:14,15
  214:23 217:16
**uses** 97:23 113:5
  213:7
**usually** 210:5

**V**

**vague** 12:1 15:4
  19:1 33:25 40:14
  42:22 44:17 50:11
  56:3 60:23 65:2
  65:10,16 69:12
  73:19 75:6 86:3
  86:13 89:2 91:2
  95:17 99:11 100:4
  102:11 103:1,9
  109:6 114:3,21
  123:8 138:2 148:3
  150:18 153:12
  154:18 155:19
  178:12 180:7,11
  181:12 186:15
  192:16
**value** 67:21
**valued** 69:10
**various** 62:18
  116:14 155:17
  169:5 177:8 178:6
  182:25 196:17
  197:13,15
**vault** 172:2,4,10,11
  172:22 173:17,19
  174:10 175:12,23
  176:5 201:6,6
**ventures** 36:6,11
  36:15,22 37:2,3,5
  37:11 38:13,16
  39:13 40:13
**venzke** 5:5 30:7,8,9
  36:12,18,25 37:13

37:22 38:8,19,23
  40:2,11 47:4,14
  47:17 48:9 49:1
  51:10 52:5,9,18
  53:9 55:25 83:14
  87:2,4 180:24
  185:8 186:6,14
  190:3 213:23
**verbatim** 216:6
**verify** 145:23
  151:23 181:24
  182:12
**versatile** 213:8
**versed** 49:21 122:9
  122:12
**version** 105:22
  107:24
**versus** 6:10
**video** 44:14 217:6
**videographer** 3:16
  6:4,13,25 66:5,8
  101:10,14,18
  127:2,5,9 168:6,9
  193:17,19,23
  218:8
**videotaped** 1:14
  6:6
**view** 9:18 11:18
  45:9 46:13 104:20
  108:16 157:5
**viewed** 157:12
**viewer** 131:21
  134:10
**village** 3:12
**violation** 135:25
  201:7
**volume** 6:15 218:9
**vs** 1:6 2:6 219:9
**vuiton** 113:2,5,8,20
**vuitton** 1:4 2:4 6:9
  6:19 18:7,18
  19:24 20:13,17,20
  21:14,16 29:2
  50:2,5,8,18 59:21
  63:21 64:7,12,13
  65:8,15,18,22
  66:25 67:6,12,21
  68:9,10 69:7,10

70:9,16 71:4
73:18 75:5 76:5,7
76:24 79:23 80:3
80:10,12 83:24
84:2,4,21 88:1,4,6
88:12,13,20,20
89:8,9 90:24
91:23 92:11,12
93:5,7,9,16,17,23
93:24 95:4,8,11
97:20,23 98:7,23
99:8 100:11,16,21
101:1 102:5,16,24
103:8,16,17,20
104:13,17,22
105:2,23 106:1,24
107:4 109:4,14
110:6,9 111:1,12
112:8,9,10,13,17
112:18 113:14
114:1,5,15 115:6
115:19,19 116:22
117:4,17 118:9,12
118:22,24 119:4
119:12,20,22
120:2,2,6,14,15
120:23,25 121:9
121:19,22,25
122:4,6,15,17,18
122:20,21,23
123:13 124:7,12
124:17,23 125:6,9
125:23 126:3,8,19
128:1,15,15 129:8
129:15,22 130:2,7
130:15 131:5,22
132:17 133:1,23
134:10 135:23
136:7,9,11,12
137:7,25 138:13
139:12,22 140:10
140:15,18 141:4,5
141:14,19 142:6
142:15,21,24
145:13,14 154:12
154:25 155:9,12
155:16,24 156:4
156:14,22 157:1

158:13 159:18
174:6 177:19
180:19 181:14
182:10 191:8,19
192:1 197:5,8,16
199:8,16 200:17
201:19,20,22
202:20,22 203:13
203:19,23 208:10
219:9
**vuittons** 4:12 21:21
50:10,21 51:5
67:1 201:1

---

### W

**wait** 182:3
**walking** 75:16
76:17 90:21 92:10
124:5
**wall** 104:1 133:13
**want** 14:5 21:6
27:17 38:6 49:17
54:21 66:15 74:4
79:11,16 81:24
82:13 88:9 91:8
91:19,24 92:12,18
94:23 118:16
149:7,18 160:4
170:15,25 173:24
174:11,13 192:25
199:18,18 216:12
216:19,22 217:12
217:15,20 219:3,4
**wanted** 54:14,23
66:16 67:11,12,16
68:4 71:10 88:21
95:10 99:21
143:10 207:8,23
**wanting** 67:5 109:8
117:15
**wants** 19:22
**warming** 200:14
**wasnt** 23:20 41:20
42:4 50:22 55:8
65:20,20 71:17
105:13 110:20
115:7,8 117:18
134:14 149:3

155:4 159:20
160:4 171:8
174:17 182:13
209:21 215:8
**waving** 193:18
**way** 10:16 12:22
13:2,5 15:25
30:23 39:13 41:24
52:8 55:23 65:1
67:3 69:10,24
71:6,18 72:25
77:24 99:22 111:2
116:21 117:6
120:9 126:1 129:6
129:14 131:3
133:5 134:6
135:22 136:17
138:9 148:4
153:21 154:13,16
156:13,18,21,25
157:4,7,14,14
158:7 159:17
160:17 167:18
168:15,20 173:4
177:14,21 181:6
181:25 183:12
184:6 185:17
187:1 197:4,6,7,9
199:13,14 202:21
203:11 205:4
206:11 211:21
215:14 216:11,18
216:23
**ways** 13:1 90:1
103:18 157:4
168:13 190:15
**website** 74:21
75:13 81:13
110:17 146:21
147:5 149:23
150:7 151:16,19
151:24 152:4,9,21
152:22 162:13
163:11,18,23
172:12 174:17
175:19,20
**wed** 193:16
**week** 152:22

**weeks** 26:16 27:19
**weird** 215:7
**went** 31:22 34:23
114:13 151:8
182:15 185:13
195:9 215:16
**west** 3:5 8:1
**westlake** 3:12
**weve** 44:9 56:7
90:13 98:13 110:7
117:21 119:11
121:13 162:10
177:12
**whats** 7:25 8:15
15:16 18:9 20:19
21:22 22:4 27:9
35:8 36:6 41:16
53:16 56:6 58:9
58:13,15 70:2
71:20 77:16 79:25
94:13 112:4
119:10 128:22
146:16 164:14,23
169:12 172:4
174:21 200:13
207:17 211:11
217:11
**whatsoever** 129:10
**whereof** 222:17
**white** 106:17,25
109:5 128:4 130:6
131:4
**wholesale** 144:25
160:20,21 161:11
163:10,18,24,25
164:13 165:5,6
166:8 168:16
175:6,9,10 178:22
178:23,24,25
**wholesaler** 145:3
160:21 161:10,16
**wholesalers** 161:2
161:4,5 163:7
**wide** 142:1
**willing** 86:17
**wire** 12:19,24
**withdraw** 57:10
66:3 69:23 80:14

135:19 213:17
**witness** 4:3 7:6
12:3 13:9 14:8
15:6,11 18:18
20:17 22:9,25
23:17 25:17 26:20
29:9,24 35:13
38:1,12 40:7,15
42:23 44:6,18
45:17 46:3,9
47:21 48:20 50:13
51:15,18,25 53:13
54:18 57:6 58:17
59:11 60:13,25
62:7,21 63:7 65:3
65:11,17,24 67:15
68:13,25 69:14,18
73:20 74:2,6,10
75:7 76:12 84:25
86:4,15 89:3
90:13 91:3,17
92:3,17 93:1,12
95:19,23 96:11,22
96:25 99:13
102:12 103:2,10
104:3 109:7
110:13 111:6
112:21 114:4,22
121:12,25 123:3,9
123:16 124:12
125:2,17 126:12
130:21 131:25
132:6 133:25
134:12,14 136:20
138:3 139:16
141:18 143:1
144:24 148:4
150:20 152:13
153:13 154:20
155:20 176:1
178:13 179:9
180:8,12 181:13
183:22 184:1
186:16 188:18
192:19 194:13
218:7 222:7,8,15
**witnesses** 155:23
156:3,8,12,17

woman 176:13
women 67:17,20
  68:3 69:9 147:17
  213:14
wondering 162:1
word 59:8,13 61:21
  62:17 97:4 99:25
  111:23 116:5,11
  116:20 117:4,9,15
  117:17 149:1
  164:20 198:25
words 58:1 80:20
  98:15 179:3
  213:10,10,11
  219:3,4
work 7:19 32:21,22
  33:8,8 36:18 40:2
  40:18 105:7
  143:11,16 154:6
  166:12 170:9
  171:9,23 195:8
  203:21,25
worked 9:10
working 167:1
works 206:11
world 81:5 164:15
  165:13 211:1
worldrenowned
  58:2
wouldnt 29:2,4
  31:6 61:21 65:24
  76:1 102:17
  135:18 140:2
  143:19 148:7
  155:5,6 167:23
  190:23 191:18
wow 157:9
write 11:21
writing 80:19 84:5
  149:12 170:16
written 28:3 95:20
  95:20 173:7,10
  176:19
wrong 119:10
  131:12 155:9

**X**

x 4:1,8 5:1,3

**Y**

yeah 8:14 14:2 40:7
  69:14 71:1 92:17
  94:15 101:23
  102:8 106:4,5
  111:22 117:25
  127:3 138:3
  148:25 149:16
  151:2 158:17
  160:11 172:13
  185:7 186:16
  196:13 199:10
  202:15 207:13
  208:19 209:5,13
  212:1,3 217:11
year 14:14 106:10
  151:13 173:21,21
  173:23 214:13
yearbyyear 183:16
years 46:4 76:13,21
yesorno 73:22
yesterday 25:23
  26:9 81:18,20
  82:10 139:9
york 1:2 2:2 22:6
  194:22
youd 43:12 66:2
  76:22 81:21 94:18
  96:11 97:6 102:3
  110:21 173:10
  208:5
youll 22:19 74:25
  82:11 104:8
  137:11,16 139:5
young 213:13
youngest 104:2
youre 9:2,6 10:20
  11:24 18:5 20:6
  22:1 23:12 26:24
  30:22 36:22,23
  38:2 40:9,24 47:8
  48:24 49:18,19
  50:4 53:2 60:19
  61:10,12 63:13
  71:22 77:19,23
  80:9 82:14 83:1,2
  86:17,22 90:6

94:6 100:16,21
  104:22 109:7
  110:18,21 111:2
  118:16 121:2
  131:3 132:23
  134:18 137:1,1
  142:11 144:3
  145:3,5,6 148:2
  156:21,25 157:16
  158:14,16 159:13
  159:14,15,17
  161:16 163:12
  165:13 176:1
  181:22 182:9
  184:16 192:21
  193:13 195:4
  201:13 202:9,12
  203:3 205:10,14
  208:22 209:9,10
  209:10 210:2,8,23
  211:19
youve 16:16 17:25
  20:7 27:14,16,18
  30:23 49:13 53:6
  53:6 58:7 63:16
  64:8 76:8 98:12
  107:8 111:25
  115:22 124:16
  128:11 131:18
  144:1 158:20
  180:4,16 182:19
  183:4 184:20
  186:8 200:23
  202:4

**Z**

zero 72:20
zipper 127:18
  209:6
zoey 77:4,8,25,25
  78:8,10,16,21
  83:25 109:3 112:5
  184:22 208:11,13
  208:17,18
zoo 35:19,20,21,23

**0**

00 218:10,12

000 133:14
006540 5:6
02 193:20

**1**

1 4:10 6:15 22:23
  22:24,24 23:1,5
  25:11 80:25 81:15
  83:15,16,21 86:20
  101:15 127:8,9
  192:25 206:12
10 4:23 66:5,8
  205:19,20,23,25
  206:3
1031 8:1
11 5:5,6 74:17
  101:14,20 209:22
  213:18,19,22,22
11558 1:23 2:19
  222:3,21
12 126:21 127:5,7
127 4:19
13 168:6
14cv3419 1:7 2:7
  6:11
16 213:6
17 211:8
172 180:6,16
176 4:20
187 4:22
19 74:17

**2**

2 4:11 24:8,9,13
  25:11 28:8 77:3,7
  79:12 81:1 83:1
  85:16 86:1,19
  87:4 92:22 94:8
  94:25 101:19
  102:3 105:19,22
  107:5,23 146:17
  168:6,9 193:20
  206:20
20 1:16 2:18 6:1,5
  127:8,9 219:10
200 3:5
2000 2:17 6:7
2011 151:21,22

181:23 182:6,13
2012 32:4,5,24
  114:18 150:25
  151:2 152:2
  181:19,22,24
  182:5,11,13,17,20
  182:24 198:5,21
2013 88:7,8,20
  174:1,2,3 182:6
  182:11,24 183:7
  198:21
2014 1:16 2:18 5:6
  6:1,5 74:17
  173:25 183:7
  213:22 214:21
  219:10 221:13
  222:18
2015 1:23
205 4:23
213 5:5
215 3:11
23 4:10
24 4:11
247 145:24
24th 222:18
26 193:24
2815 3:11
29 127:5,7

**3**

3 4:13,16 34:11,12
  34:15 77:8 82:24
  83:23 108:6
  109:13 112:2
  193:20,24,24
  218:9,9
30 1:23 126:21
  168:9 217:25
  218:3
312 3:6
34 4:13
37 2:19 6:2,5 180:6
  180:16
3730060 3:12
3900 3:5

**4**

4 4:14 74:11,14,15

74:17,18 77:8,9
79:10 97:6,7,8,10
97:12 98:6,6
107:17,17,24
108:7,9 109:2,13
112:2 218:10,12
**401** 11:12
**44** 74:17 101:14
**45** 66:5
**498** 180:6,16

**5**

**5** 4:15,16 79:18,19
79:22 80:17,18
81:15 82:19,21,25
83:16 85:14,16
86:2,19 87:4
92:21 94:8,25
102:3 107:5
133:14
**50** 4:17 53:24 87:12
**530** 2:17
**56** 66:8
**59** 101:20
**5th** 6:7

**6**

**6** 4:17 85:10,11
87:7 104:9,11
105:23 146:19
**60606** 3:6

**7**

**7** 4:6,19 8:1 127:21
127:24 129:13
132:15
**7172** 187:25
**7173** 34:17
**7174** 34:18
**7199** 4:24 206:2
**74** 4:14
**79** 4:16

**8**

**8** 4:18,20 146:20
177:1,4 182:1
183:4 188:10
208:6

**805** 3:12
**85** 4:17

**9**

**9** 1:23 2:19 4:22 6:2
6:5 187:20,21,24
188:11 189:14
**90301** 8:2
**91361** 3:12
**95** 149:9
**9843100** 3:6